B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## District of South Dakota

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                        ,    Case No. __**10-10146**__

                                                   Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 13,000,000.00 | | |
| B - Personal Property | Yes | 4 | 22,331,493.22 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 50,369,797.94 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 228,361.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 34 | | 10,940,231.31 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 51 | | | |
| Total Assets | | | 35,331,493.22 | | |
| Total Liabilities | | | | 61,538,390.78 | |

B6A (Official Form 6A) (12/07)

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No.    __10-10146__
                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **NW1/4 N1/4 EXCLUDING. HIGHWAY, SECTION 24, TOWNSHIP 128 NORTH, RANGE 53 WEST**<br>**S1/2 NW1/4 EXCLUDING RAILROAD, SECTION 24, TOWNSHIP 128 NORTH, RANGE 53 WEST**<br>**N1/2 SW1/4 SECTION 24, TOWNSHIP 128 NORTH, RANGE 53 WEST**<br>**ALL IN MARSHALL COUNTY, SOUTH DAKOTA** | **OWNER** | **-** | **13,000,000.00** | **42,236,160.00** |

|  |  |
|---|---|
| Sub-Total > | **13,000,000.00** | (Total of this page) |
| Total > | **13,000,000.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**        ,   Case No.   **10-10146**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **FIRST SAVINGS BANK 123 SOUTH MAIN STREET VEBLEN SD 57270 CHECKING ACCOUNT #1015733** | - | 0.00 |
| | | **FIRST SAVINGS BANK 123 SOUTH MAIN STREET VEBLEN SD 57270 CHECKING ACCOUNT #1016160** | - | 577,514.48 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **KEY MAN TERM LIFE VALUE** | - | 1.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **577,515.48**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP** ,   Case No.    **10-10146**
             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **ACCOUNTS RECEIVABLE** | **-** | **7,546,960.29** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **7,546,960.29**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                          ,          Case No.     10-10146

                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1979 DODGE B200 PICKUP SN B26KTAS106081 | - | 1,500.00 |
| | | 1989 DODGE D250 SERVICE PICKUP SN 1B6KE26Z8KS108678 | - | 1,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 2 COMPUTERS, 2 PRINTERS, 2 FAX/COPY MACHINES | - | 2,500.00 |
| | | 2 DESKS; 4 TABLES; 6 CHAIRS; STORAGE SHELVES | - | 500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | MACHINERY AND EQUIPMENT | - | 818,400.00 |
| 30. Inventory. | | DRUG INVENTORY JUNE 30, 2010 | - | 26,976.45 |
| | | FEED INVENTORY MAY 31, 2010 | - | 1,907,041.00 |
| 31. Animals. | | MILK COW (4087) | - | 8,075,000.00 |
| | | DRY COWS (1527) | - | 2,901,300.00 |
| | | HEIFERS (161) | - | 305,900.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >          14,040,617.45
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                                    ,        Case No.    **10-10146**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | | **McLANAHAN SAND WAGON** | - | **28,400.00** |
| | | **CAT SKID - 246C** | - | **5,000.00** |
| | | **CAT SKID - 246C** | - | **5,000.00** |
| | | **LINDSEY IRRIGATOR** | - | **70,000.00** |
| | | **MFS BOX SCRAPER** | - | **3,000.00** |
| | | **CAT BROOM ATTACHMENT FOR SKID** | - | **5,000.00** |
| | | **CAT GRAPPLE FOR SKID** | - | **2,000.00** |
| | | **HAMMERMILL WITH AUGER** | - | **27,000.00** |
| | | **1620 KING STORAGE HOPPER BIN** | - | **12,000.00** |
| | | **ELECTRIC DRIVE BELT CONVEYOR** | - | **9,000.00** |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >   (Total of this page) | **166,400.00** |
|---|---|---|
|  | Total > | **22,331,493.22** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re **VEBLEN EAST DAIRY LIMITED PARTNERSHIP** ,    Case No. __10-10146__
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **AGSTAR FINANCIAL SERVICES 1921 PREMIER DRIVE MANKATO, MN 56002** | - | | | **REAL PROPERTY AND PERSONAL PROPERTY** **(AMOUNT OF CLAIM INCLUDES LETTER OF CREDIT SECURING IRB)** Value $   35,749,993.00 | | | | 42,236,160.00 | 6,486,167.00 |
| Account No. **BACKER WELDING 14688 HWY 11 GENESEO, ND 58053** | - | | | **7/31/2009** **PROMISSORY NOTES/MORTGAGES ON REAL PROPERTY** Value $   0.00 | | | | 108,000.00 | 108,000.00 |
| Account No. **BANISH, DANA 14384 99TH STREET SE CAYUGA, ND 58013** | - | | | **7/28/2009** **PROMISSORY NOTES/MORTGAGES ON REAL PROPERTY** Value $   0.00 | | | | 530,792.34 | 530,792.34 |
| Account No. **BIG JOHNSON CONSTRUCTION LLC P O BOX 1128 FORT MORGAN, CO 80701** | - | | | **7/29/2009** **PROMISSORY NOTES/MORTGAGES ON REAL PROPERTY** Value $   0.00 | | | | 337,920.00 | 337,920.00 |

__4__ continuation sheets attached

Subtotal
(Total of this page)  |  43,212,872.34  |  7,462,879.34

B6D (Official Form 6D) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    , Case No.    **10-10146**
                                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/27/2009 | | | | | |
| BRITTON LUMBER AND HOME CENTER 767 VANDERHORCK BRITTON, SD 57430 | | - | PROMISSORY NOTES/MORTGAGES ON REAL PROPERTY | | | | | |
| | | | Value $               0.00 | | | | 22,372.06 | 22,372.06 |
| Account No. | | | 1/2008 | | | | | |
| CAPITALINE FINANCIAL SERVICES 1610 WELLS FARGO PLACE 30 E SEVENTH STREET ST PAUL, MN 55101 | | - | SECOND MORTGAGE ON REAL PROPERTY | | | | | |
| | | | Value $               0.00 | | | | 4,000,000.00 | 4,000,000.00 |
| Account No. | | | 9/21/2009 | | | | | |
| CONSOLIDATED READY MIX 1011 330TH STREET BELLINGHAM, MN 56212 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $               0.00 | | | | 145,000.00 | 145,000.00 |
| Account No. | | | 7/24/2009 | | | | | |
| D & J VIG FARMS INC 44744 101ST STREET LIDGERWOOD, ND 58053 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $               0.00 | | | | 97,993.20 | 97,993.20 |
| Account No. | | | 8/11/2009 | | | | | |
| D-J SWENSON INC DBA TWIN CITY GARAGE DOOR 324 MAIN AVENUE EAST WEST FARGO, ND 58078 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $               0.00 | | | | 38,315.26 | 38,315.26 |

Sheet  **1**   of  **4**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **4,303,680.52**    **4,303,680.52**

B6D (Official Form 6D) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**,   Case No.   **10-10146**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/24/2009 | | | | | |
| DAVID, LOREN 14988 93RD STREET SE LIDGERWOOD, ND 58053 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $             0.00 | | | | 388,065.21 | 388,065.21 |
| Account No. | | | 7/27/2009 | | | | | |
| DOUBLE C RANCH INC 10166 441ST AVENUE VEBLEN, SD 57270 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $             0.00 | | | | 27,395.21 | 27,395.21 |
| Account No. | | | 8/21/2009 | | | | | |
| FARGO GLASS & PAINT CO P O BOX 3107 FARGO, ND 58108 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $             0.00 | | | | 21,807.84 | 21,807.84 |
| Account No. | | | 7/30/2009 | | | | | |
| J & L FARMS INC 11675 415TH AVENUE CLAREMONT, SD 57432 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $             0.00 | | | | 48,382.31 | 48,382.31 |
| Account No. | | | 7/30/2009 | | | | | |
| LANDMARK BUILDINGS INC P O BOX 1284 WATERTOWN, SD 57470 | | - | PROMISSORY NOTES/MORTGAGES | | | | | |
| | | | Value $             0.00 | | | | 40,747.00 | 40,747.00 |

Sheet **2** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   526,397.57   526,397.57

B6D (Official Form 6D) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                        ,    Case No.    **10-10146**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/27/2009 | | | | | |
| **LANGAGER ROLLOFF** **12640 DRY WOOD LAKE ROAD** **SISSETON, SD 57262** | | - | **PROMISSORY NOTES/MORTGAGES** | | | | | |
| | | | Value $              0.00 | | | | 18,340.77 | 18,340.77 |
| Account No. | | | 7/27/2009 | | | | | |
| **LANGAGER STACK MOVERS** **12640 DRY WOOD LAKE ROAD** **SISSETON, SD 57262** | | - | **PROMISSORY NOTES/MORTGAGES** | | | | | |
| | | | Value $              0.00 | | | | 257,365.19 | 257,365.19 |
| Account No. | | | 8/4/2009 | | | | | |
| **LYONS, KEN** **11 FIRST STREET NE** **LIDGERWOOD, ND 58053** | | - | **PROMISSORY NOTES/MORTGAGES** | | | | | |
| | | | Value $              0.00 | | | | 538,432.86 | 538,432.86 |
| Account No. | | | 7/25/2009 | | | | | |
| **MIDSTATE INSULATION INC** **P O BOX 188** **PARK RAPIDS, MN 56470** | | - | **PROMISSORY NOTES/MORTGAGES** | | | | | |
| | | | Value $              0.00 | | | | 137,297.64 | 137,297.64 |
| Account No. | | | 8/7/2009 | | | | | |
| **MUNTER'S** **CORPORATION/AEROTECH** **4215 LEGION DRIVE** **MASON, MI 48854** | | - | **PROMISSORY NOTES/MORTGAGES** | | | | | |
| | | | Value $              0.00 | | | | 191,775.90 | 191,775.90 |

Sheet **3** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 1,143,212.36 | 1,143,212.36

B6D (Official Form 6D) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,    Case No. ___10-10146_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>NORTH COUNTRY ETHONAL<br>47333 104TH STREET<br>ROSHOLT, SD 57260 | | | 8/12/2009<br><br>PROMISSORY NOTES/MORTGAGES<br><br>Value $               0.00 | | | | 70,000.00 | 70,000.00 |
| Account No.<br><br>RILEY BROS CONSTRUCTION INC<br>P O BOX 535<br>MORRIS, MN 56267 | | | 7/27/2009<br><br>PROMISSORY NOTES/MORTGAGES<br><br>Value $               0.00 | | | | 475,292.18 | 475,292.18 |
| Account No.<br><br>RINKE FARMS CUSTOM HARVESTING LLP<br>610 BROADWAY<br>WHEATON, MN 56296 | | | 7/24/2009<br><br>PROMISSORY NOTES/MORTGAGES<br><br>Value $               0.00 | | | | 192,342.97 | 192,342.97 |
| Account No.<br><br>STOCKMAN SUPPLY CO<br>802 WEST MAIN AVENUE<br>WEST FARGO, ND 58078 | | | 8/12/2009<br><br>PROMISSORY NOTES/MORTGAGES<br><br>Value $               0.00 | | | | 446,000.00 | 446,000.00 |
| Account No.<br><br>WELLS FARGO BANK<br>625 MARQUETTE AVENUE  11TH FL<br>MINNEAPOLIS, MN 55479 | | | IRB OBLIGATION SECURED BY LETTER OF CREDIT ISSUED BY AGSTAR<br><br>(PRINCIPAL AMOUNT INCLUDED IN AGSTAR CLAIM)<br><br>Value $               0.00 | | | | 0.00 | 0.00 |

Sheet __4___ of __4___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 1,183,635.15 | 1,183,635.15 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 50,369,797.94 | 14,619,804.94 |

B6E (Official Form 6E) (4/10)

.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**          Case No.    **10-10146**
_____ ,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                             __1__   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP** ,   Case No. __**10-10146**__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **TAXES** | | | | | |
| **MARSHALL COUNTY TREASURER** **P O BOX 130** **BRITTON, SD 57430** | - | | | | | | **115,517.34** | **0.00** **115,517.34** |
| Account No. | | | **TAXES** | | | | | |
| **SD DEPT OF REVENUE & REGULATIONS** **AUDIT DEPARTMENT** **445 EAST CAPITOL AVENUE** **PIERRE, SD 57501** | - | | | | | | **112,844.19** | **0.00** **112,844.19** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __**1**__ of __**1**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | | **228,361.53**   **228,361.53** |
| | Total (Report on Summary of Schedules) | **0.00** |
| | | **228,361.53**   **228,361.53** |

B6F (Official Form 6F) (12/07)

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**
_____,   Case No. ____**10-10146**_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | - | | | GOODS AND SERVICES | | | | |
| **A-TECH SEWER CLEANING & VIDEO INSPECTION 2936 4TH STREET NE WATERTOWN, SD 57201** | | | | | | | | | 1,289.60 |
| **Account No.** | | - | | | GOODS AND SERVICES | | | | |
| **AG PROCESSING INC ATTN SCOTT QUICK 800 DIAGNOAL DAWSON, MN 56232** | | | | | | | | | 56,223.75 |
| **Account No.** | | - | | | GOODS AND SERVICES | | | | |
| **ANDERSON BROS INC 311 MAIN STREET EDGELEY, ND 58433** | | | | | | | | | 1,436.40 |
| **Account No.** | | - | | | GOODS AND SERVICES | | | | |
| **ARROW PROCESS SYSTEMS 5115 W 12TH STREET   STE C SIOUX FALLS, SD 57106** | | | | | | | | | 10,798.55 |
| __33__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 69,748.30 |

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP__ ,        Case No. ___10-10146___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BAUS OIL COMPANY** **P O BOX 275** **VEBLEN, SD 57270** | | - | | | | | | 16,503.91 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BEEF CONCEPTS INC** **121 N FIRST STREET  STE 204** **MONTEVIDEO, MN 56265** | | - | | | | | | 2,724.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BERGER'S BODY & GLASS** **17915 HIGHWAY 13** **WAHPETON, ND 58075** | | - | | | | | | 597.09 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **BERNARD MAHRER CONST INC** **P O BOX 57** **RUTLAND, ND 58067** | | - | | | | | | 3,496.33 |
| Account No. | | | | EXCISE TAX | | | | |
| **BIG JOHNSON CONSTRUCTION LLC** **P O BOX 1128** **FORT MORGAN, CO 80701** | | - | | | | | | 20,186.07 |

Sheet no. __1___ of __33___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 43,507.40 |

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____ ,    Case No. ___10-10146_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| BORDER STATES 23 FOURTH STREET SOUTH BROWNS VALLEY, MN 56219 | | - | | | | | | 926.16 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| BRICK PROPANE 711 VANDER HORCK P O BOX 89 BRITTON, SD 57430 | | - | | | | | | 25,082.59 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| BRIGGS AND MORGAN P O BOX 64591 ST PAUL, MN 55164-0591 | | - | | | | | | 60.91 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| BRITTON VETERNARY CLINIC 281 FOURTH AVENUE P O BOX 897 BRITTON, SD 57430 | | - | | | | | | 255.84 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| BUHL'S OF BRITTON INC P O BOX 53 BRITTON, SD 57430 | | - | | | | | | 114.90 |

Sheet no. __2___ of __33__ sheets attached to Schedule of    Subtotal    26,440.40
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP__ ,   Case No. ___10-10146___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | GOODS AND SERVICES | | | | |
| BUTLER MACHINERY ATTN TROY VeWITZ 3402 36TH STREET SW FARGO, ND 58104 | | | | | | | | 48,449.14 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CARGILL INCORPORATED P O BOX 530 BLAIR, NE 68008-0530 | | | | | | | | 45,065.95 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CATERPILLAR ACCESS ACCOUNT P O BOX 905229 CHARLOTTE, NC 28290-5229 | | | | | | | | 705.21 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CENTRAL SPECIALTIES, INC. 6325 COUNTY ROAD 87 SW ALEXANDRIA, MN 56308 | | | | | | | | 1,788.75 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CEREAL BYPRODUCTS COMPANY 55 EAST EUCLID AVENUE  STE 410 P O BOX 575 MOUNT PROSPECT, IL 60056 | | | | | | | | 29,677.26 |

Sheet no. _3___ of _33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125,686.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                          ,     Case No.    **10-10146**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CHRISTIANSON, RICK 809 IRENE PLACE SIOUX FALLS, SD 57107 | | | | | | | | 2,840.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CITY OF COTTONWOOD 86 W MAIN P O BOX 106 COTTONWOOD, MN 56229 | | | | | | | | 98.48 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CLIFF VIESSMAN INC P O BOX 175 215 FIRST AVENUE GARY, SD 57237 | | | | | | | | 5,407.92 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| CMP DAIRY CONSULTING 1210 HWY 12 SE P O BOX 231 MURDOCK, MN 56271 | | | | | | | | 7,000.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| COTTONWOOD CO-OP OIL P O BOX 318 COTTONWOOD, MN 56229 | | | | | | | | 15,623.87 |

Sheet no. __4___ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,970.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                              ,   Case No.   **10-10146**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| **D & M IMPLEMENT**<br>**1100 HWY 59 N**<br>**MARSHALL, MN 56258** | | | | | | | | | 42.34 |
| Account No. | | | - | | EXCISE AND USE TAXES RELATED TO CONSTRUCTION | | | | |
| **DAIRY DOZEN-VEBLEN LLP**<br>**P O BOX 157**<br>**VEBLEN, SD 57270** | | | | | | | | | 649,830.89 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| **DAIRY TECH INCORPORATED**<br>**352 N SHORES CIRCLE**<br>**WINDSOR, CO 80550** | | | | | | | | | 3,435.00 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| **DAIRYLAND LABS**<br>**217 E MAIN**<br>**ARCADIA, WI 54612** | | | | | | | | | 218.82 |
| Account No. | | | - | | GOODS AND SERVICES | | | | |
| **DANFORTH & MEIERHENRY LLP**<br>**315 S PHILLIPS AVENUE**<br>**SIOUX FALLS, SD 57104** | | | | | | | | | 1,500.00 |

Sheet no. __5__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      655,027.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**
,    Case No.    **10-10146**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DAWSON TRUCK PARTS**<br>**3010 300TH AVENUE**<br>**P O BOX 450**<br>**DAWSON, MN 56232** | - | | GOODS AND SERVICES | | | | 1,043.65 |
| Account No.<br><br>**DHI COMPUTING SERVICE INC**<br>**1525 WEST 820 NORTH**<br>**PROVO, UT 84601** | - | | GOODS AND SERVICES | | | | 4,523.28 |
| Account No.<br><br>**DIVERSIFIED LABORATORY TESTING LLC**<br>**DQCI SERVICES**<br>**5202 QUINCY STREET**<br>**MOUNDS VIEW, MN 55112-1400** | - | | GOODS AND SERVICES | | | | 66.15 |
| Account No.<br><br>**DOHRMANN ENTERPRISES INC**<br>**316 33RD AVENUE SOUTH**<br>**WAITE PARK, MN 56387** | - | | GOODS AND SERVICES | | | | 338.96 |
| Account No.<br><br>**E E REIN CONSTRUCTION INC**<br>**P O BOX 256**<br>**VEBLEN, SD 57270** | - | | GOODS AND SERVICES | | | | 10,694.15 |

Sheet no. __6__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,666.19

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,    Case No. ___10-10146_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ECOLAB P O BOX 6007 GRAND FORKS, ND 58206-6007 | - | | | | | | | 2,964.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ECONOMY PROPANE LLC ATTN LAURA THOMPSON 902 N 14TH STREET OAKES, ND 58474 | - | | | | | | | 31,507.13 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ELANCO ANIMAL HEALTH ATTN LISA TREADWAY 75 REMITTANCE DRIVE  STE 6889 CHICAGO, IL 60675-6889 | - | | | | | | | 111,727.21 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ELRITE TRUCKING 610 W FALL STREET P O BOX 254 BEARDSLEY, MN 56211 | - | | | | | | | 10,265.67 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| EMPLOYMENT USA 18 SECOND AVENUE SE  STE 1 ABERDEEN, SD 57401 | - | | | | | | | 5,883.61 |

Sheet no. __7___ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    162,347.62

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,    Case No. ____10-10146_____
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | GOODS AND SERVICES | | | | |
| ENNIS, GREG 511 FIFTH STREET SE FORMAN, ND 58032 | | | | | | | | 3,702.53 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| EXCEL DAIRY P O BOX 157 VEBLEN, SD 57270 | | | | | | | | 66,792.84 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| FARGO GLASS AND PAINT CO BOX 3107 (58108) 1801 SEVENTH AVENUE N FARGO, ND 58102 | | | | | | | | 29,001.81 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| FARGO PARTS & EQUIPMENT 4408 WEST MAIN FARGO, ND 58103 | | | | | | | | 744.83 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| FARGO WATER EQUIPMENT ATTN MELANIE CLOSTERMAN P O BOX 128 FARGO, ND 58107-0128 | | | | | | | | 41,086.79 |

Sheet no. __8___ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      141,328.80

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____ ,    Case No. ___10-10146_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | GOODS AND SERVICES | | | | |
| FARMERS ELEVATOR INC ATTN JEFF TOPP 440 S RAILROAD AVE P O BOX 7 GRACE CITY, ND 58445 | - | | | | | | | 222,703.73 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FASTENAL COMPANY P O BOX 978 WINONA, MN 55987-0978 | - | | | | | | | 4,818.73 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FIVE STAR DAIRY P O BOX 157 VEBLEN, SD 57270 | - | | | | | | | 1,029,685.63 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| FROHLING LAW OFFICE 724 MAIN STREET P O BOX 919 BRITTON, SD 57430-0919 | - | | | | | | | 15,717.39 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| GCC READY MIX NORTH CENTRAL REGION P O BOX 168 SIOUX CENTER, IA 51250 | - | | | | | | | 6,017.50 |

Sheet no. __9___ of __33___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               1,278,942.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                                ,    Case No. ____**10-10146**____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| GENERAL REPAIR SERVICE 3535 INTERNATIONAL DRIVE VADNAIS HEIGHTS, MN 55110 | | - | | | | | 2,375.31 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GENEX COOP P O BOX 469 SHAWANO, WI 54166 | | - | | | | | 4,371.91 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GIBBON FARM & RANCH INC ATTN  ROGER GIBBON 7910 143 RD AVENUE SE MILNOR, ND 58060 | | - | | | | | 464.64 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GIBSON TRANSFER INC P O BOX 70 BENSON, MN 56215 | | - | | | | | 11,930.03 |
| Account No. | | | GOODS AND SERVICES | | | | |
| GLA AG ELECTRONICS 4120 HORIZON LANE  STE F SAN LUIS OBISPO, CA 93401 | | - | | | | | 532.90 |

Sheet no. __**10**__ of __**33**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        19,674.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP** ,   Case No. __10-10146__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| GOODNATURE PRODUCTS INC 149 BUD MIL DRIVE BUFFALO, NY 14206 | | | | | | | | 84.16 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| GRACE MAYER 10050 REGENCY CIRCLE  STE 300 OMAHA, NE 68114 | | | | | | | | 1,418.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| GRAINGER DEPT 863840666 PALATINE, IL 60038 | | | | | | | | 3,662.21 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| GROBE GROCERY P O BOX 287 VEBLEN, SD 57270 | | | | | | | | 5,145.23 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| HAGEMAN FARMS CATTLE & GRAIN 1569 205TH AVENUE OSSIAN, IA 52161 | | | | | | | | 10,000.00 |

Sheet no. __11__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,309.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No.    **10-10146**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| HANSON, DAVID 10884 468TH AVENUE NEW EFFINGTON, SD 57255 | | - | | | | | 18,525.76 |
| Account No. | | | LOAN - MAY 1, 2009 | | | | |
| HANUL PROFESSIONAL LAW CORP ATTN  JAMES PARK 2677 N MAIN STREET  STE 1070 SANTA ANA, CA 92705 | | - | | | | | 2,000,000.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HARRY'S SEPTIC & SEWER SERVICE P O BOX 26 WATERTOWN, SD 57201 | | - | | | | | 1,473.68 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HEARTLAND HAY FARMS P O BOX 10 CYPRESS RIVER MB R0K 0P0 CANADA | | - | | | | | 30,177.11 |
| Account No. | | | GOODS AND SERVICES | | | | |
| HOLLAND BROS OIL 822 VANDER HORCK P O BOX R BRITTON, SD 57430 | | - | | | | | 2,153.52 |

Sheet no. __12__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,052,330.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No.    **10-10146**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HOUSTON ENGINEERING INC ATTN BRENDA STROH 1401 21ST AVENUE N FARGO, ND 58102 | - | | | | | | | 53,108.45 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HULST, ROGER 50291 COUNTY ROAD 12 SALOL, MN 56756 | - | | | | | | | 6,476.90 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| HYDRO ENGINEERING INC 115 EAST MAIN STREET P O BOX 300 YOUNG AMERICA, MN 55368-0300 | - | | | | | | | 107,822.17 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ILLIES WELDING SHOP 25 FIRST STREET SW LIDGERWOOD, ND 58053 | - | | | | | | | 48.03 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| J GROSS EQIPMENT 5856 E HWY 12 ABERDEEN, SD 57401 | - | | | | | | | 181.62 |

Sheet no. __13__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **167,637.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                              ,   Case No.   **10-10146**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| JACOBSON TRANSPORT P O BOX 188 GARY, SD 57237 | | - | | | | | 8,857.56 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JAY-LOR FABRICATING INC 071213 10TH LINE   RR2 ORTON ON L0N 1N0 CANADA | | - | | | | | 3,080.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JERKE CONSTRUCTION CO 2808 W SIXTH STREET SIOUX FALLS, SD 57104 | | - | | | | | 662.72 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JERRY NELSON ELECTRIC 44932 102ND STREET VEBLEN, SD 57270 | | - | | | | | 469.79 |
| Account No. | | | GOODS AND SERVICES | | | | |
| JOHN HENRY FOSTER MI 23 P O BOX 64194 ST PAUL, MN 55164-0194 | | - | | | | | 17.89 |

Sheet no. __14__ of __33__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          13,087.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                                    ,        Case No.    **10-10146**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **K & H ELECTRIC INC**<br>**P O BOX 656**<br>**243 ST PAUL AVENUE**<br>**LINTON, ND 58552** | | - | | | | | 16,116.20 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **KLOSTERMAN, BILL**<br>**739 SEVENTH STREET**<br>**WYNDMERE, ND 58081** | | - | | | | | 7,209.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **KRAUSE BROTHERS CONSTRUCTION**<br>**520-1/2 DAKOTA AVENUE**<br>**WAHPETON, ND 58075-4415** | | - | | | | | 6,953.93 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **KUNAFIN**<br>**P O BOX 190**<br>**13955 N US HWY 277**<br>**QUEMADO, TX 78877-0190** | | - | | | | | 988.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **L-M TRUCKING**<br>**P O BOX 40**<br>**KRANZBURG, SD 57245** | | - | | | | | 13,466.25 |

Sheet no. __15__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **44,733.38**

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,   Case No. ____10-10146_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LAKE AREA VETERINARY CLINIC 601 10TH STREET SW WATERTOWN, SD 57201-4197 | - | | | | | | | 951.60 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LARSON ENGINEERING 102 S DAKOTA STREET MILBANK, SD 57252 | - | | | | | | | 12,516.40 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LAURAN & HETTY VAN ROESSEL 667 COUNTY ROAD 63 HAMILTON, IN 46742 | - | | | | | | | 6,314.44 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LETSCHE, TRAVIS 36806 210TH STREET ST LAWRENCE, SD 57373 | - | | | | | | | 11,765.65 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LOOKOUT RIDGE CONSULTING P O BOX 4249 1921 PREMIER DRIVE MANKATO, MN 56002 | - | | | | | | | 68,530.81 |

Sheet no. __16__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          100,078.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                              , Case No.   **10-10146**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| LUNDERBY LIVESTOCK 12314 COUNTY ROAD 351 SIDNEY, MT 59270 | | - | | | | | | 13,749.20 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MACKSTEEL WAREHOUSE INC 415 20TH AVENUE SE WATERTOWN, SD 57201 | | - | | | | | | 1.59 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MARSHALL COUNTY HIGHWAY DEPARTMENT 10844 423RD AVENUE BRITTON, SD 57430-9207 | | - | | | | | | 4,619.79 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MARSHALL LAND AND TITLE CO INC 706 MAIN STREET P O BOX 898 BRITTON, SD 57430 | | - | | | | | | 1,082.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MASABA MINING EQUIPMENT 1617 317TH STREET P O BOX 345 VERMILLION, SD 57069 | | - | | | | | | 4,311.32 |

Sheet no. __17__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          23,763.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No. ___**10-10146**___
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| MATRIX ASSOCIATES INCORPORATED 1128 HARMON PLACE  STE 310 MINNEAPOLIS, MN 55403 | - | | | | | X | 256,384.73 |
| Account No. | | | GOODS AND SERVICES | | | | |
| McLANAHAN CORPORATION P O BOX 229 200 WALL STREET HOLLIDAYSBURG, PA 16648 | - | | | | | | 1,963.77 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MEARS ELECTRIC INC 508 CARLSON STREET MARSHALL, MN 56258 | - | | | | | | 924.90 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MEDHAUG FARMS ATTN  JASON MEDHAUG 44735 107TH STREET VEBLEN, SD 57270 | - | | | | | | 2,567.85 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MG CUSTOM HARVESTING 14319 79TH STREET SE MILNOR, ND 58060 | - | | | | | | 15,407.33 |

Sheet no. __**18**__ of __**33**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          277,248.58

B6F (Official Form 6F) (12/07) - Cont.

In re  **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,     Case No.     **10-10146**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| MICHAELSON FARMS ATTN JERRY MICHAELSON 21320 210TH AVENUE SW CROOKSTON, MN 56716 | | - | | | | | 109,086.90 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MID-STATE INSULATION INC ATTN RAY NAGEL P O BOX 188 PARK RAPIDS, MN 56470 | | - | | | | | 179,462.85 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MIDWEST AG ENTERPRISES INC 601 ONTARIO ROAD P O BOX 21 MARSHALL, MN 56258 | | - | | | | | 7,719.43 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MIKE'S HEATING & COOLING INC 11034 422ND AVENUE BRITTON, SD 57430 | | - | | | | | 4,256.75 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MILLNER FARMS 49485 280TH STREET ROSEAU, MN 56751 | | - | | | | | 1,012.37 |

Sheet no. __19__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**301,538.30**

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,   Case No.   **10-10146**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | EXPENSE REIMBURSEMENT | | | | |
| MILLNER, RICHARD P O BOX 273 VEBLEN, SD 57270 | - | | | | | | | 4,446.18 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MINN-DAK FARMERS COOPERATIVE ATTN KAREN WANEK 7525 RED RIVER ROAD WAHPETON, ND 58075-9698 | - | | | | | | | 30,865.65 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MINN-KOTA COMMUNICATIONS INC 7940 178 R AVENUE SE WAHPETON, ND 58075 | - | | | | | | | 3,143.96 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MINNESOTA ENERGY RESOURCES P O BOX 659795 SAN ANTONIO, TX 78265-9795 | - | | | | | | | 448.62 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| MINNESOTA SELECT SIRES ATTN CHRIS SIGURDSON 6601 GREGORY PARK ROAD ST CLOUD, MN 56301 | - | | | | | | | 78,728.43 |

Sheet no. __20__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

117,632.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,   Case No.   **10-10146**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| MINNESOTA SOYBEAN PROCESSORS 121 ZEH AVENUE P O BOX 100 BREWSTER, MN 56119 | - | | | | | | 28,244.06 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MUNSON LAKES ATTN RAY MUNSON P O BOX 549 HOWARD LAKE, MN 55349 | - | | | | | | 11,381.04 |
| Account No. | | | GOODS AND SERVICES | | | | |
| MVTV P O BOX A GRANITE FALLS, MN 56241 | - | | | | | | 127.90 |
| Account No. | | | GOODS AND SERVICES | | | | |
| NEW HORIZON DAIRY ATTN JEFF STORMO P O BOX 157 VEBLEN, SD 57270 | - | | | | | | 782,517.75 |
| Account No. | | | GOODS AND SERVICES | | | | |
| NORBCO INDUSTRIES INC 1402 REZIN ROAD P O BOX 590 TOMAH, WI 54660 | - | | | | | | 374.20 |

Sheet no. __21__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **822,644.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP** ,    Case No.    **10-10146**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| **NORTH CENTRAL RENTAL & LEASING 3402 36TH STREET SW FARGO, ND 58104** | | - | | | | | 15,285.71 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **NORTHSIDE IMPLEMENT LLC 14088 SD HWY 25 WEBSTER, SD 57274** | | - | | | | | 269.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **NUTRITION PHYSIOLOGY ATTN JACKIE MONK P O BOX 975336 DALLAS, TX 75397-5336** | | - | | | | | 82,800.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **OBERMILLER-NELSON 2201 12TH STREET N FARGO, ND 58108** | | - | | | | | 4,290.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| **OFC CAPITAL CORPORATION ACCOUNTING DEPT 576 COLONIAL PARK DRIVE ROSWELL, GA 30075** | | - | | | | | 2,550.96 |

Sheet no. __22__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **105,195.67**

B6F (Official Form 6F) (12/07) - Cont.

In re  **VEBLEN EAST DAIRY LIMITED PARTNERSHIP** ,  Case No.  **10-10146**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | GOODS AND SERVICES | | | | |
| OPITZ TRUCKING ATTN HARVEY OPITZ 12622 445TH AVENUE EDEN, SD 57232-5300 | | | | | | | | 1,750.00 |
| Account No. | | | - | GOODS AND SERVICES | | | | |
| PACEFIELD, NORB 4825 180TH AVENUE COTTONWOOD, MN 56229 | | | | | | | | 625.00 |
| Account No. | | | - | GOODS AND SERVICES | | | | |
| PAUL'S ELECTRIC INC 454 4TH STREET P O BOX 95 WYNDMERE, ND 58081-0095 | | | | | | | | 38,044.51 |
| Account No. | | | - | GOODS AND SERVICES | | | | |
| PETERBUILT OF FARGO INC 3611 38TH STREET SW FARGO, ND 58104 | | | | | | | | 1,372.93 |
| Account No. | | | - | GOODS AND SERVICES | | | | |
| PETERSON WELDING 10128 454TH AVENUE LIDGERWOOD, ND 58053 | | | | | | | | 1,868.00 |

Sheet no. __23__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **43,660.44**

B6F (Official Form 6F) (12/07) - Cont.

In re **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,      Case No. **10-10146**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| PHERSON FARMS ATTN  DENNY & LENNY PHERSON 9348 138TH AVENUE RUTLAND, ND 58067 | | | | | | | | | 25,769.91 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| PIES FIRE EQUIPMENT 12886 450TH AVENUE SISSETON, SD 57262 | | | | | | | | | 643.71 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| PLUNKETT'S PEST CONTROL 40 NE 52ND WAY FRIDLEY, MN 55421-1014 | | | | | | | | | 753.74 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| PRAIRIE RIDGE MANAGEMENT COMPANY P O BOX 157 VEBLEN, SD 57270 | | | | | | | | | 507,068.50 |
| Account No. | | - | | | GOODS AND SERVICES | | | | |
| PRAXAIR HWY 60 S WINDOM, MN 56101 | | | | | | | | | 1,845.16 |

Sheet no. __24__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

536,081.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No.    **10-10146**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | GOODS AND SERVICES | | | | |
| QMI 426 HAYWARD AVENUE N OAKDALE, MN 55128 | | - | | | | | | 2,640.90 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| RC COMMUNICATIONS INC P O BOX 196 NEW EFFINGTON, SD 57255-0196 | | - | | | | | | 1,157.64 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| RILEY BROS CONSTRUCTION INC P O BOX 535 MORRIS, MN 56267 | | - | | | | | | 10,070.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ROBERTS COUNTY HWY DEPT 11901 BIA HWY 700 SISSETON, SD 57262-4043 | | - | | | | | | 282.92 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ROSKAMP CHAMPION 36824 TREASURY CENTER CHICAGO, IL 60694-6800 | | - | | | | | | 633.83 |

Sheet no. __25__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,785.29

B6F (Official Form 6F) (12/07) - Cont.

In re  **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                           ,     Case No.  **10-10146**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SCHUMACHER SALES CO INC ATTN BOB MALSON 13332 384TH AVENUE ABERDEEN, SD 57401 | - | | | | | | | 61,234.86 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SHEEHAN MACK SALES AND EQUIMENT INC P O BOX 1533 ABERDEEN, SD 57402-1533 | - | | | | | | | 5,781.45 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SMITH HAYGRINDING 42848 108TH STREET BRITTON, SD 57430 | - | | | | | | | 14,683.18 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SOUTH BRANCH FARMS 16323 270TH STREET N ULEN, MN 56585 | - | | | | | | | 9,009.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| SP SPECIALTY PRODUCTS INC 1420 N FOURTH STREET FARGO, ND 58102 | - | | | | | | | 41.48 |
| Sheet no. __26__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 90,749.97 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No. ___**10-10146**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **STANDARD AND POOR'S** **2542 COLLECTION CENTER DRIVE** **CHICAGO, IL 60693** | | - | | | | | | 1,500.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **STEARNS DHIA CENTRAL LAB** **825 12TH STREET S** **P O BOX 227** **SAUK CENTRE, MN 56378-0227** | | - | | | | | | 739.00 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **STOCKHOLM REFRIDGERATION** **15699 470TH AVENUE** **STOCKHOLM, SD 57264** | | - | | | | | | 6,181.50 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **STOCKMAN'S SUPPLY** **ATTN ROB JAMESON** **802 WEST MAIN AVENUE** **WEST FARGO, ND 58078** | | - | | | | | | 82,699.93 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| **STONEBERG GILES & STROUP PA** **300 SOUTH O'CONNELL STREET** **MARSHALL, MN 56258** | | - | | | | | | 24,801.96 |

Sheet no. __**27**__ of __**33**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        115,922.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,     Case No. ___**10-10146**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | GOODS AND SERVICES | | | | |
| SUNSET HUTTERIAN BRETHREN INC 41632 109TH STREET BRITTON, SD 57430 | | - | | | | | 2,600.00 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SWENSON, JOHN 16961 475TH AVENUE CLEAR LAKE, SD 57226 | | - | | | | | 10,938.82 |
| Account No. | | | GOODS AND SERVICES | | | | |
| SWENSON, TODD 16906 467TH AVENUE GOODWIN, SD 57238 | | - | | | | | 9,379.30 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TANK'S BACKHOE SERVICE ATTN ARLO TANK 10746 423RD AVENUE BRITTON, SD 57430 | | - | | | | | 37,759.80 |
| Account No. | | | GOODS AND SERVICES | | | | |
| TENASKA BIOFUELS LLC 1045 N 115TH STREET  STE 200 OMAHA, NE 68154-4422 | | - | | | | | 6,523.29 |

Sheet no. __**28**__ of __**33**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **67,201.21**

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP__ ,    Case No. ___10-10146___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **THARALDSON ETHANOL** <br> **3549 153RD AVENUE SE** <br> **CASSELTON, ND 58012** | | - | | **GOODS AND SERVICES** | | | | 12,079.80 |
| Account No. <br><br> **THE BULL PEN INC** <br> **P O BOX 158** <br> **VEBLEN, SD 57270** | | - | | **GOODS AND SERVICES** | | | | 2,568.75 |
| Account No. <br><br> **THE HARTFORD** <br> **SUITE 101** <br> **4610 S TECHNOPOLIS DRIVE** <br> **SIOUX FALLS, SD 57106** | | - | | **GOODS AND SERVICES** | | | | 1,760.74 |
| Account No. <br><br> **TRAVERSE ELECTRIC COOPERATIVE INC** <br> **P O BOX 66** <br> **WHEATON, MN 56296** | | - | | **GOODS AND SERVICES** | | | | 69,758.69 |
| Account No. <br><br> **TRI STATE WATER INC** <br> **1525 SD HWY 10** <br> **SISSETON, SD 57262-2514** | | - | | **GOODS AND SERVICES** | | | | 1,218.10 |

Sheet no. __29__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    87,386.08

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,    Case No. ____10-10146_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TRI-COUNTY VET CLINIC P O BOX 357 TAUNTON, MN 56291 | | - | | | | | | | 9,788.97 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TRONTVET FARM 15707 180TH STREET NE THIEF RIVER FALLS, MN 56701 | | - | | | | | | | 2,319.55 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| TWIN CITY GARAGE DOOR 324 MAIN AVENUE EAST WEST FARGO, ND 58078 | | - | | | | | | | 1,705.69 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| UPS 28013 NETWORK PLACE CHICAGO, IL 60673-1280 | | - | | | | | | | 1.17 |
| Account No. | | | | | GOODS AND SERVICES | | | | |
| VEBLEN WEST DAIRY P O BOX 157 VEBLEN, SD 57270 | | - | | | | | | | 3,011,256.61 |

Sheet no. __30__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,025,071.99

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP__ , Case No. ___10-10146___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| VELDE TRUCKING 5178 230TH AVENUE GRANITE FALLS, MN 56241 | | | | | | | | 1,573.83 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| VICTOR LUNDEEN COMPANY P O BOX 486 FERGUS FALLS, MN 56538-0486 | | | | | | | | 1,360.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| VIKING GARAGE DOOR COMPANY INC 706 S McKAY AVENUE ALEXANDRIA, MN 56308 | | | | | | | | 2,323.50 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| VOSBERG CONSTRUCTION 15830 CO ROAD 14 WYNDMERE, ND 58081 | | | | | | | | 714.00 |
| Account No. | | - | | GOODS AND SERVICES | | | | |
| W R TAYLOR & COMPANY LLC 4740 WOODMERE BLVD MONTGOMERY, AL 36106 | | | | | | | | 3,069.69 |

Sheet no. __31__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,041.02

B6F (Official Form 6F) (12/07) - Cont.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,          Case No.    **10-10146**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | GOODS AND SERVICES | | | | |
| WANDA STANGE PROBATE SERVICES 14215 402ND AVENUE STRATFORD, SD 57474-7201 | - | | | | | | | 37.10 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WASTE MANAGEMENT 112 SEVENTH STREET S ST JAMES, MN 56081 | - | | | | | | | 44.57 |
| Account No. | | | | INTEREST ON IRB (PRINCIPAL INCLUDED IN AGSTAR CLAIM) | | | | |
| WELLS FARGO BANK TRUSTEE, SD SOLID WASTE DISPOSAL R.B. WF 8113   P O BOX 1450 MINNEAPOLIS, MN 55485-8113 | - | | | | | | | 29,126.77 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WESTERN FARM SALES 10864 88TH STREET SE OAKES, ND 58474 | - | | | | | | | 285.34 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WESTFALIA SURGE INC P O BOX 12045 NEWARK, NJ 07101-2945 | - | | | | | | | 288,286.98 |

Sheet no. __32__ of __33__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

317,780.76

B6F (Official Form 6F) (12/07) - Cont.

In re __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,    Case No. ____10-10146_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WOODS FULLER SHULTZ & SMITH PC P O BOX 5027 SIOUX FALLS, SD 57117-5027 | - | | | | | | | 8,542.21 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WYUM, MARK 9230 139TH AVENUE SE RUTLAND, ND 58067 | - | | | | | | | 2,482.82 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WYUM, MICHAEL 9270 139TH AVENUE SE RUTLAND, ND 58067 | - | | | | | | | 2,482.83 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| WYUM, STEVE 9220 139TH AVENUE SE RUTLAND, ND 58067 | - | | | | | | | 2,485.82 |
| Account No. | | | | GOODS AND SERVICES | | | | |
| ZIEGLER INC SDS 12-0436 P O BOX 86 MINNEAPOLIS, MN 55486-0436 | - | | | | | | | 16.03 |

Sheet no. __33__ of __33__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 16,009.71 |
| Total (Report on Summary of Schedules) | | 10,940,231.31 |

B6G (Official Form 6G) (12/07)

.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                                    Case No.   __10-10146__
_____,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACTS FOR FOUR 236B2 SKIDSTEERS |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACTS FOR THREE 246C SKIDSTEERS |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 506362 FOR C15 GENERATOR SET DATED 3/14/2008 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 506362 FOR C18 GENERATOR SET DATED 3/14/2008 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 521778 FOR C15 GENERATOR SET DATED 6/9/2008 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 521778 FOR C15 GENERATOR SET DATED 6/9/2008 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 511054 FOR C15 GENERATOR SET DATED 1/17/2008 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 511054 FOR C15 GENERATOR SET DATED 1/17/2008 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 WEST END AVENUE<br>NASHVILLE, TN 37203 | CONTRACT NO 436707 FOR TH330B TELEHANDLER DATED 12/1/2006 |
| GENERAL ELECTRIC CAPITAL CORP<br>7285 W 132RD STREET  STE 360<br>OVERLAND PARK, KS 66213 | CONTRACT NO 5872717-001 FOR 2007 PETERBILT TRUCK DATED 4/14/2008 |
| GENERAL ELECTRIC CAPITAL CORP<br>7285 W 132RD STREET  STE 360<br>OVERLAND PARK, KS 66213 | CONTRACT NO 5876581-001 FOR 2009 PETERBILT TRUCK DATED 4/15/2008 |

**1**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    __VEBLEN EAST DAIRY LIMITED PARTNERSHIP_____,    Case No.    __10-10146_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JOHN DEERE CREDIT**<br>**6400 NW 86TH STREET**<br>**P O BOX 6600**<br>**JOHNSTON, IA 50131-6600** | **CONTRACT NO 0066713-000 FOR 2008 JD 7330**<br>**TRACTOR DATED 12/12/2007** |
| **MERCHANT CAPITAL RESOURCES INC**<br>**760 PARKLAWN  STE 384**<br>**BACKUS, MN 56435** | **CONTRACT NO 101337-001 FOR 236 B2**<br>**SKIDSTEER DATED 3/1/2009** |
| **MERCHANT CAPITAL RESOURCES INC**<br>**760 PARKLAWN  STE 384**<br>**BACKUS, MN 56435** | **CONTRACT NO 101337-002 FOR 237 B2**<br>**SKIDSTEER DATED 3/2/2009** |
| **MERCHANT CAPITAL RESOURCES INC**<br>**760 PARKLAWN  STE 384**<br>**BACKUS, MN 56435** | **CONTRACT NO 101337-003 FOR 238 B2**<br>**SKIDSTEER DATED 3/1/2009** |
| **NORTHLAND CAPITAL**<br>**333 33RD AVENUE SOUTH**<br>**ST CLOUD, MN 56301** | **CONTRACT NO 8300-1 FOR 2009 PETERBUILT**<br>**340 TRUCK DATED 9/28/2008** |
| **VFS LEASING CO**<br>**7025 ALBERT PICK ROAD  STE 105**<br>**P O BOX 26131**<br>**GREENSBORO, NC 27402-6131** | **CONTRACT NO 502-7573849-001 FOR 2007**<br>**VOLVO PAYLOADER L25B DATED 2/18/2008** |
| **VFS LEASING CO**<br>**7025 ALBERT PICK ROAD  STE 105**<br>**P O BOX 26131**<br>**GREENSBORO, NC 27402-6131** | **CONTRACT NO. 502-7573849-002 FOR 2008**<br>**VOLVO PAYLOADER L60F DATED 2/19/2008** |
| **VFS LEASING CO**<br>**7025 ALBERT PICK ROAD  STE 105**<br>**P O BOX 26131**<br>**GREENSBORO, NC 27402-6131** | **CONTRACT NO 502-7573849-003 FOR 2008**<br>**VOLVO PAYLOADER L60F DATED 3/21/2008** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    Case No.   **10-10146**
                                                                    ,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ANDERSON, AARON**<br>**44416 SD HWY 25**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **BALDWIN, DUANE**<br>**14663 98TH STREET**<br>**LIDGERWOOD, ND 58053** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **DAIRY DOZEN-VEBLEN LLP**<br>**P O BOX 157**<br>**VEBLEN, SD 57270** | **HANUL PROFESSIONAL LAW CORP**<br>**ATTN JAMES PARK**<br>**2677 N MAIN STREET  STE 1070**<br>**SANTA ANA, CA 92705** |
| **HILL, JAY**<br>**44740 102ND STREET**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **HILL, JORDEN**<br>**214 N LUND STREET**<br>**P O BOX 137**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **HORNSETH, KAREN**<br>**P O BOX 84**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **MEDHAUG, JASON**<br>**44870 107TH STREET**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **CATERPILLER FINANCE**<br>**2120 WEST END AVENUE**<br>**NASHVILLE, TN 37203** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **GENERAL ELECTRIC CAPITAL CORP**<br>**7285 W 132ND STREET  STE 360**<br>**OVERLAND PARK, KS 66213** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **MERCHANT CAPITAL RESOURCES**<br>**760 PARKLAWN  STE 384**<br>**BACKUS, MN 56435** |

**2**
____ continuation sheets attached to Schedule of Codebtors

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                    ,    Case No.    **10-10146**
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **JOHN DEERE CREDIT**<br>**6400 NW 86TH STREET**<br>**P O BOX 6600**<br>**JOHNSTON, IA 50131-6600** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **VFS LEASING**<br>**7025 ALBERT PICK ROAD  STE 105**<br>**P O BOX 26131**<br>**GREENSBORO, NC 27402-6131** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **NORTHLAND CAPITAL**<br>**333 33RD AVENUE SOUTH**<br>**ST CLOUD, MN 56301** |
| **MILLNER, RICHARD**<br>**P O BOX 273**<br>**VEBLEN, SD 57270** | **HANUL PROFESSIONAL LAW CORP**<br>**2677 N MAIN STREET  STE 1070**<br>**SANTA ANA, CA 92705** |
| **PHERSON, DENNIS JR.**<br>**9348 138TH AVENUE SE**<br>**RUTLAND, ND 58067** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **PHERSON, LENNY**<br>**124 SECOND STREET**<br>**P O BOX 51**<br>**RUTLAND, ND 58067** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **PRAIRIE RIDGE MANAGEMENT LLC**<br>**104 S GREENMAN STREET**<br>**P O BOX 157**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **STAVICK, MICHAEL**<br>**10752 BIA 15**<br>**VEBLEN, SD 57270** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **VIESSMAN, DAVID**<br>**852 BIRCH STREET**<br>**DAWSON, MN 56232** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **VIESSMAN, DOUG**<br>**56930 238TH LANE**<br>**MANKATO, MN 56003** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **VIESSMAN, RANDY**<br>**315 NORTHWOOD DRIVE**<br>**COTTONWOOD, MN 56229** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **VIESSMAN, TERRY**<br>**749 BIRCH STREET**<br>**DAWSON, MN 56232** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |

Sheet    **1**    of    **2**    continuation sheets attached to the Schedule of Codebtors

In re    **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**      ,    Case No.   **10-10146**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **VIESSMAN, WAYNE**<br>**P O BOX 176**<br>**GARY, SD 57237** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **WYUM, MARK**<br>**9230 139TH AVENUE SE**<br>**RUTLAND, ND 58067** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |
| **WYUM, MICHAEL**<br>**9270 139TH AVENUE SE**<br>**RUTLAND, ND 58067** | **AGSTAR**<br>**1921 PREMIER DRIVE**<br>**MANKATO, MN 56002** |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of South Dakota

In re **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**                     Case No. **10-10146**

                                    Debtor(s)                      Chapter **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CHIEF RESTRUCTURING OFFICER of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **53** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **July 21, 2010**                     Signature _____

                                           STEVEN NERGER
                                           CHIEF RESTRUCTURING OFFICER

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of South Dakota

In re  __VEBLEN EAST DAIRY LIMITED PARTNERSHIP__           Case No.  __10-10146__

                                      Debtor(s)           Chapter  __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$17,172,753.00** | **JANUARY 1, 2010 TO JULY 2, 2010** |
| **$38,508,235.00** | **JANUARY 1, 2009 - DECEMBER 31, 2009** |
| **$37,509,774.00** | **JANUARY 1, 2008 - DECEMBER 31, 2008** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

           AMOUNT           SOURCE

### 3. Payments to creditors

None
■  *Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐      b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED** | | **$0.00** | **$0.00** |

None
☐      c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **ANDERSON, AARON** **44416 SD HWY 25** **VEBLEN, SD 57270**    **PARTNER** | **10/22/2009; 11/4/2009; 1/19/2010** | **$7,406.40** | **$0.00** |
| **DAIRY DOZEN - VEBLEN LLP** **P O BOX 157** **VEBLEN, SD 57270**    **GENERAL PARTNER** | **MONTHLY** | **$232,840.13** | **$649,830.89** |
| **EXCEL DAIRY** **P O BOX 157** **VEBLEN, SD 57270**    **AFFILIATE** | **MONTHLY** | **$2,294,755.24** | **$66,792.84** |
| **HILL GRAIN FARMS INC** **44740 102ND STREET** **VEBLEN, SD 57270**    **PARTNERS OF DAIRY DOZEN-VEBLEN** | **9/21/2009; 11/4/2009** | **$301,380.00** | **$0.00** |
| **MILLNER, RICHARD** **P O BOX 273** **VEBLEN, SD 57270**    **PARTNER OF DAIRY DOZEN-VEBLEN** | **10/14/2009** | **$20,000.00** | **$4,446.18** |
| **NEW HORIZON DAIRY** **P O BOX 157** **VEBLEN, SD 57270**    **AFFILIATE** | **MONTHLY** | **$1,155,275.75** | **$782,517.75** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **PHERSON FARMS**<br>**ATTN  DENNY & LENNY PHERSON**<br>**9348 138TH AVENUE**<br>**RUTLAND, ND 58067**<br>    **PARTNERS OF DAIRY DOZEN-VEBLEN** | **MONTHLY** | **$530,379.91** | **$25,769.91** |
| **PRAIRIE RIDGE MANAGEMENT COMPANY**<br>**P O BOX 157**<br>**VEBLEN, SD 57270**<br>    **MANAGEMENT COMPANY** | **MONTHLY** | **$1,497,159.13** | **$507,068.50** |
| **VANTAGE CATTLE COMPANY**<br>**P O BOX 157**<br>**VEBLEN, SD 57270**<br>    **AFFILIATE** | **MONTHLY** | **$7,419,596.17** | **$0.00** |
| **VEBLEN WEST DAIRY**<br>**P O BOX 157**<br>**VEBLEN, SD 57270**<br>    **AFFILIATE** | **MONTHLY** | **$7,192,275.12** | **$3,011,256.61** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **MUNTER'S v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN / JUDGMENT** | | **SATISFIED 8/10/2009** |
| **CHUCK'S SANDJACKING v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISFIED 8/10/2009** |
| **UNITED RENTALS - LEXINGTON v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISFIED 8/10/2009** |
| **UNITED RENTALS - LEXINGTON v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISFIED 8/10/2009** |
| **VTS ROCKS, INC. v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **JUDGMENT** | | **SATISIFED 8/5/2009** |
| **MACKSTEEL WAREHOUSE, INC. v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISIFED 7/30/2009** |
| **BIERSCHBACH EQUIP. & SUPPLY CO., INC. v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISFIED 8/10/2009** |
| **GALLAGHER POWER FENCE, INC. v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **JUDGMENT** | | **SATISFIED** |
| **ED BACKER dba BACKER'S WELDING v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISIFED 8/5/2009** |
| **ED BACKER dba BACKER'S WELDING v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **NOTICE OF LIS PENDENS** | | **SATISIFED 1/20/2010** |
| **CRM ACQUISITIONS cba GCC-CONSOLIDATED READY MIX, INC. v. VEBLEN EAST DAIRY LIMITED PARTNERSHIP** | **MECHANIC'S LIEN** | | **SATISIFED** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

4

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **VAST 3762 9TH STREET SW  STE 1 MASON CITY, IA 50401** | **BLUE EARTH COUNTY COURT, MN 07-CV-10-714** | **3/3/2010** | **ALL** |

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **SD STATE UNIVERSITY DAIRY CHALLENGE** | | **FEBRUARY 19, 2010** | **$150** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **LEONARD STREET & DEINARD** **150 S FIFTH STREET  STE 2300** **MINNEAPOLIS, MN 55402** | **FEBRUARY 11, 2010** **PASS THROUGH OF DAIRY DOZEN-VEBLEN PARTNER CONTRIBUTION** | **$50,000** |
| **LEONARD STREET & DEINARD** **150 S FIFTH STREET  STE 2300** **MINNEAPOLIS, MN 55402** | **MARCH 11, 2010** | **$25,000** |

**10. Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **CHOICE FINANCIAL GROUP** **1697 42ND STREET S** **GRAND FORKS, ND 58201** | **CHECKING ACCOUNT NO.** **XXXXXXXX4779** **BALANCE: $0** | **MAY 18, 2010** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

6

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14.  Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **DAIRY DOZEN-VEBLEN LLP**<br>**P O BOX 157**<br>**VEBLEN, SD 57270** | **EQUIPMENT - UTILITY TRACTOR - JD UTTI**<br>**MARKET VALUE $40,000** | **VEBLEN EAST DAIRY LIMITED**<br>**PARTNERSHIP**<br>**10530 448TH AVENUE**<br>**VEBLEN SD 57270** |
| **FIVE STAR DAIRY**<br>**8115 447TH AVENUE**<br>**MILNOR, ND 58060** | **EQUIPMENT - UTILITY TRACTOR - JD UTTI**<br>**MARKET VALUE $40,000** | **VEBLEN EAST DAIRY LIMITED**<br>**PARTNERSHIP**<br>**10530 448TH AVENUE**<br>**VEBLEN SD 57270** |

### 15.  Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

7

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **VEBLEN EAST DAIRY LIMITED PARTNERSHIP**<br>**P O BOX 157**<br>**VEBLEN, SD 57270** | **SD DEPT ENVIRON & NATURAL RESOURCES**<br>**JOE FOSS BUILDING**<br>**523 E CAPITOL AVENUE**<br>**PIERRE, SD  57501-0000** | **9/18/2009** | **NOTICE OF VIOLATION** |

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
    Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
    the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
    docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **SD DENR**<br>**JOE FOSS BUILDING**<br>**523 E CAPITOL AVENUE**<br>**PIERRE, SD 57501-3182** | | **AGREEMENT/SETTLEMENTS DATED OCTOBER 23, 2009 AND APRIL 30, 2010** |

---

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
    ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
    partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
    immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
    within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
    ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
    years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
    ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
    years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

8

**19. Books, records and financial statements**

None   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐      supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **SHAN BETZOLD**<br>**PRAIRIE RIDGE MANAGEMENT COMPANY**<br>**104 S GREENMAN STREET**<br>**VEBLEN, SD 57270** | **JULY 2008 - PRESENT** |
| **JAMIE GAEDES**<br>**CHRISTIANSON & ASSOCIATES PLLP**<br>**302 FIFTH STREET SW**<br>**WILLMAR, MN 56201-3214** | **2007 - PRESENT** |

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐      of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **CHRISTIANSON & ASSOCIATES PLLP** | **302 FIFTH STREET SW**<br>**WILLMAR, MN 56201-3214** | **2008 FINANCIAL STATEMENT AND REVIEW** |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐      of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **PRAIRIE RIDGE MANAGEMENT COMPANY** | **104 S GREENMAN STREET**<br>**VEBLEN, SD 57270** |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐      and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **DRUG INVENTORY DATED JUNE 30, 2010** | **CASEY WESTPHALEN OF VAST** | **$26,976.45** |
| **DRUG INVENTORY DATED APRIL 30, 2010** | **PATRICIA DIAZ** | **$17,546.05** |
| **FEED INVENTORY DATED MAY 31, 2010** | **WARD YOUNGBLOM** | **$1,907,041.15** |
| **FEED INVENTORY DATED APRIL 20, 2010** | **WARD YOUNGBLOM** | **$2,198,302.79** |

None   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **DRUG INVENTORY DATED JUNE 30, 2010** | **PRAIRIE RIDGE MANAGEMENT COMPANY**<br>**104 S GREENMAN STREET**<br>**VEBLEN, SD 57270** |

9

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **DRUG INVENTORY DATED APRIL 30, 2010** | **PRAIRIE RIDGE MANAGEMENT COMPANY**<br>**104 S GREENMAN STREET**<br>**VEBLEN, SD 57270** |
| **FEED INVENTORY DATED MAY 31, 2010** | **PRAIRIE RIDGE MANAGEMENT COMPANY**<br>**104 S GREENMAN STREET**<br>**VEBLEN, SD 57270** |
| **FEED INVENTORY DATED APRIL 20, 2010** | **PRAIRIE RIDGE MANAGEMENT COMPANY**<br>**104 S GREENMAN STREET**<br>**VEBLEN, SD 57270** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **YONG JIN HUH**<br>**2620 JOHNSON AVENUE**<br>**LA HABRA, CA 90631** | **LIMITED PARTNER** | **1.8889%** |
| **JANG WOO CHO**<br>**10 SPRING GROVE**<br>**IRVINE, CA 92620** | **LIMITED PARTNER** | **1.8889%** |
| **SEUNG HEE CHANG**<br>**3699 WILSHIRE BLVD  STE 1150**<br>**LOS ANGELES, CA 90010** | **LIMITED PARTNER** | **1.8889%** |
| **JAE KEUN PARK**<br>**3699 WILSHIRE BLVD  STE 1150**<br>**LOS ANGELES, CA 90010** | **LIMITED PARTNER** | **1.8889%** |
| **YE NA CHOI (KANG)**<br>**3699 WILSHIRE BLVD  STE 1150**<br>**LOS ANGELES, CA 90010** | **LIMITED PARTNER** | **1.8889%** |
| **MI HEYE KIM (S0)**<br>**1023 BELFAIR ROAD**<br>**BELLEVUE, WA 98004** | **LIMITED PARTNER** | **1.8889%** |
| **SUNG TAE KIM**<br>**103 GUY STREET**<br>**HARRINGTON PARK, NJ 07640** | **LIMITED PARTNER** | **1.8889%** |
| **YOUNG BO KIM**<br>**6540 DARLINGTONE ROAD**<br>**PITTSBURGH, PA 15217** | **LIMITED PARTNER** | **1.8889%** |
| **KYUNG MIN LEE**<br>**4200 129TH PLACE SE #1**<br>**BELLEVUE, WA 98006** | **LIMITED PARTNER** | **1.8889%** |
| **SUNG JUN MOON**<br>**1888 KALAKAUA AVENUE**<br>**HONOLULU, HI 96815** | **LIMITED PARTNER** | **1.8889%** |
| **YOUNG JIN LEE**<br>**3410 MOYE TRAIL**<br>**DULUTH, GA 30097** | **LIMITED PARTNER** | **1.8889%** |
| **JUNG SOOK PARK**<br>**5323 FALKIRK COURT**<br>**YPSILANTI, MI 48198** | **LIMITED PARTNER** | **1.8889%** |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **GREENA CHANG**<br>**1300S LOS ROBLES AVENUE**<br>**PASADENA, CA 91106** | **LIMITED PARTNER** | **1.8889%** |
| **SUNG HEE LIM**<br>**443 MAJESTIC OAK DRIVE**<br>**APOPKA, FL 32712** | **LIMITED PARTNER** | **1.8889%** |
| **SUN KYUNG LEE**<br>**1410 NORTH SCOTT STREET  #268**<br>**ARLINGTON, VA 22209** | **LIMITED PARTNER** | **1.8889%** |
| **HOON SUP OH**<br>**1 GRANGER POND WAY**<br>**LEXINGTON, MA 02420** | **LIMITED PARTNER** | **1.8889%** |
| **HEE SUN KIM**<br>**768 nela lane**<br>**LOS ALTOS, CA 94022** | **LIMITED PARTNER** | **1.8889%** |
| **SUN KAP LEE**<br>**23563 indian wells**<br>**MISSION VIEJO, CA 92692** | **LIMITED PARTNER** | **1.8889%** |
| **WON JAE KIM**<br>**1439 WINDY RIDGE ROAD**<br>**CHARLOTTE, NC 28270** | **LIMITED PARTNER** | **1.8889%** |
| **JONG SOO LEE**<br>**3410 MOYE TRAIL**<br>**DULUTH, GA 30097** | **LIMITED PARTNER** | **1.8889%** |
| **YONG HO KIM**<br>**2806 E GRANADA AVENUE**<br>**FRESNO, CA 93720** | **LIMITED PARTNER** | **1.8889%** |
| **YOUNG HEE PARK**<br>**3699 WILSHIRE BLVD  STE 1150**<br>**LOS ANGELES, CA 90010** | **LIMITED PARTNER** | **1.8889%** |
| **SUNGTAE KIM**<br>**2512 MONTROSE AVENUE  #4**<br>**MONTROSE, CA 91020** | **LIMITED PARTNER** | **1.8889%** |
| **JEE HYUN KIM**<br>**20825 W MAIN STREET**<br>**BUCKEYE, AZ 85396** | **LIMITED PARTNER** | **1.8889%** |
| **EUNJOO SOHN**<br>**449 BAY TREE CIRCLE**<br>**VERNON HILLS, IL 60061** | **LIMITED PARTNER** | **1.8889%** |
| **TAEMOO KIM**<br>**1321 HOLLY GLEN RUN**<br>**APOPKA, FL 32703** | **LIMITED PARTNER** | **1.8889%** |
| **SINYONG MOON**<br>**3699 WILSHIRE BLVD  STE 1150**<br>**LOS ANGELES, CA 90010** | **LIMITED PARTNER** | **1.8889%** |
| **JA RYOUNG CHUNG**<br>**5 WEBB HILL ROAD**<br>**GREAT NECK, NY 11020** | **LIMITED PARTNER** | **1.8889%** |
| **HEEJUN LEE**<br>**1250 FARMINGTON AVENUE #A8**<br>**WEST HARTFORD, CT 06107** | **LIMITED PARTNER** | **1.8889%** |
| **OK HEUI KIM**<br>**3017 NE 97TH STREET**<br>**SEATTLE, WA 98115** | **LIMITED PARTNER** | **1.8889%** |

11

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **CHEYEON LEE**<br>**965 NICHOLS CIRCLE**<br>**FOLSOM, CA 95630** | **LIMITED PARTNER** | **1.8889%** |
| **YUN KYUNG CHO**<br>**110 OAK RIM COURT  #43**<br>**LOS GATOS, CA 95032** | **LIMITED PARTNER** | **1.8889%** |
| **DAIRY DOZEN-VEBLEN LLP**<br>**P O BOX 157**<br>**VEBLEN, SD 57270** | **GENERAL PARTNER** | **39.555%** |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

12

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **July 21, 2010**                         Signature   _____

STEVEN NERGER
CHIEF RESTRUCTURING OFFICER

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veblen East
Payments
Apr 2, 2010 through July 2, 2010

| Type | Date | Num | Amount | Unpaid Balance |
|------|------|-----|--------|----------------|
| **A-Tech Sewer Cleaning & Video Inspection** | | | | |
| **2936 4th 4th St. NE** | | | | |
| **Watertown SD 57201** | | | | |
| Bill Pmt -Check | 04/27/2010 | 7653 | -1,185.60 | |
| Bill Pmt -Check | 06/09/2010 | 8424 | -2,163.20 | |
| | | | -3,348.80 | 1,289.60 |
| | | | | |
| **A W Diesel Service Inc.** | | | | |
| **PO Box 257** | | | | |
| **Gwinner ND 58040** | | | | |
| Bill Pmt -Check | 06/24/2010 | 8606 | -339.76 | |
| | | | -339.76 | |
| | | | | |
| **AFCO** | | | | |
| **PO Box 4795** | | | | |
| **Carol Stream IL 60197-4795** | | | | |
| Bill Pmt -Check | 06/23/2010 | 8573 | -11,682.39 | |
| | | | -11,682.39 | |
| | | | | |
| **Ag Processing** | | | | |
| **800 Diagonal** | | | | |
| **Dawson MN 56262** | | | | |
| Check | 04/07/2010 | 2 | -23,000.00 | |
| Check | 05/07/2010 | 1 | -21,830.00 | |
| Check | 05/13/2010 | 3 | -15,830.00 | |
| Check | 05/19/2010 | 8 | -21,140.00 | |
| Check | 06/03/2010 | 2 | -21,076.74 | |
| Check | 06/09/2010 | 2 | -20,100.00 | |
| Check | 06/16/2010 | 2 | -24,600.00 | |
| Check | 06/24/2010 | 1 | -24,600.00 | |
| Check | 07/01/2010 | 2 | -24,600.00 | |
| | | | -196,776.74 | 56,223.75 |
| | | | | |
| **AgSource Soil & Forage Laboratory** | | | | |
| **PO Box 7** | | | | |
| **Bonduel WI 54107** | | | | |
| Bill Pmt -Check | 06/16/2010 | 8454 | -358.50 | |
| | | | -358.50 | |
| | | | | |
| **AMORE of Wisconsin LLC** | | | | |
| **PO Box 497** | | | | |
| **Baldwin WI 54002** | | | | |
| Bill Pmt -Check | 04/20/2010 | 7052 | -1,486.05 | |
| Bill Pmt -Check | 04/27/2010 | 7654 | -2,109.02 | |
| Bill Pmt -Check | 05/13/2010 | 7842 | -4,639.59 | |
| | | | -8,234.66 | |
| | | | | |
| **Anderson Bros., Inc.** | | | | |
| **311 Main St** | | | | |
| **Edgeley ND 58433** | | | | |
| Bill Pmt -Check | 04/27/2010 | 7655 | -1,436.40 | |
| Bill Pmt -Check | 05/13/2010 | 7843 | -718.20 | |
| | | | -2,154.60 | 1,436.40 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Andor, Inc.**
**9 North Maple**
**Watertown SD 57201**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/19/2010 | 7976 | -1,196.85 | |
| | | | -1,196.85 | |

**Andrew Hanson**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/23/2010 | 8603 | -200.00 | |
| | | | -200.00 | |

**Baus Oil Company**
**PO Box 275**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7485 | -12,853.54 | |
| Bill Pmt -Check | 04/21/2010 | 7625 | -7,630.24 | |
| Bill Pmt -Check | 04/27/2010 | 7656 | -10,436.98 | |
| Bill Pmt -Check | 05/06/2010 | 7801 | -11,674.96 | |
| Bill Pmt -Check | 05/13/2010 | 7844 | -20,011.44 | |
| Bill Pmt -Check | 05/25/2010 | 8294 | 0.00 | |
| Bill Pmt -Check | 05/26/2010 | 8295 | 0.00 | |
| Bill Pmt -Check | 05/26/2010 | 8296 | -12,238.02 | |
| Bill Pmt -Check | 06/03/2010 | 8326 | -6,192.37 | |
| Bill Pmt -Check | 06/09/2010 | 8425 | -11,660.88 | |
| Bill Pmt -Check | 06/16/2010 | 8455 | -20,077.86 | |
| Bill Pmt -Check | 06/23/2010 | 8574 | -6,933.32 | |
| Bill Pmt -Check | 06/30/2010 | 8614 | -7,298.10 | |
| | | | -127,007.71 | 16,503.91 |

**Berger's Body & Glass**
**17915 Highway 13**
**Wahpeton ND 58075**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/16/2010 | 7050 | -750.00 | |
| Bill Pmt -Check | 05/19/2010 | 7977 | -825.00 | |
| | | | -1,575.00 | 597.09 |

**Border States**
**23 4th St S**
**Browns Valley MN 56219**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/04/2010 | 8123 | -263.32 | |
| Bill Pmt -Check | 05/06/2010 | 8129 | -200.00 | |
| Bill Pmt -Check | 05/12/2010 | 8136 | -265.47 | |
| Bill Pmt -Check | 06/03/2010 | 8327 | -393.25 | |
| | | | -1,122.04 | 926.16 |

**Brian Bard**
**10353 419th Ave**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8209 | -1,750.00 | |
| | | | -1,750.00 | |

**Brick Propane**
**PO Box 89**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Check | 04/16/2010 | 7047 | -5,619.60 | |
| Bill Pmt -Check | 06/24/2010 | 8183 | -4,486.30 | |
| | | | -10,105.90 | 25,082.59 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Buhl's Of Britton, Inc.**
**PO Box 53**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7464 | -13.81 | |
| Bill Pmt -Check | 04/21/2010 | 7626 | -12.24 | |
| | | | -26.05 | |

**Butler**
**3402 36th St SW**
**Fargo ND 58104**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 8100 | -3,467.67 | |
| Bill Pmt -Check | 04/27/2010 | 8110 | -539.83 | |
| Bill Pmt -Check | 04/30/2010 | 7681 | -321.10 | |
| Bill Pmt -Check | 05/13/2010 | 8145 | -1,047.19 | |
| Bill Pmt -Check | 05/26/2010 | 8204 | -3,800.77 | |
| Bill Pmt -Check | 05/26/2010 | 8156 | -6,000.00 | |
| Bill Pmt -Check | 06/01/2010 | 8159 | -5,159.06 | |
| Bill Pmt -Check | 06/10/2010 | 8169 | -1,470.00 | |
| Bill Pmt -Check | 06/23/2010 | 8575 | -731.55 | |
| Bill Pmt -Check | 06/24/2010 | 8181 | -195.50 | |
| Bill Pmt -Check | 06/29/2010 | 8185 | -1,481.01 | |
| Bill Pmt -Check | 06/29/2010 | 8187 | -731.55 | |
| | | | -24,945.23 | 48,449.14 |

**Cargill Incorporated**
**PO Box 530**
**Blair NE 68008-0530**

| | | | | |
|---|---|---|---|---|
| Check | 04/07/2010 | 1 | -19,500.00 | |
| Check | 04/15/2010 | 1 | -17,630.00 | |
| Check | 04/21/2010 | 3 | -14,250.00 | |
| Check | 04/28/2010 | 1 | -14,820.00 | |
| Check | 05/07/2010 | 3 | -9,690.00 | |
| Check | 05/13/2010 | 4 | -10,830.00 | |
| Check | 05/18/2010 | 6 | -17,670.00 | |
| Check | 05/26/2010 | 1 | -15,960.00 | |
| Check | 06/03/2010 | 4 | -15,390.00 | |
| Check | 06/09/2010 | 4 | -16,300.00 | |
| Check | 06/16/2010 | 2 | -16,300.00 | |
| Check | 06/24/2010 | 3 | -13,600.00 | |
| Check | 07/01/2010 | 1 | -16,500.00 | |
| | | | -198,440.00 | 45,065.95 |

**Catco Fluid Power**
**30 South 27th St.**
**Fargo ND 58103**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/05/2010 | 8126 | -908.44 | |
| | | | -908.44 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Caterpillar Financial Services**
**PO Box 34001**
**Nashville TN 37203**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/29/2010 | 7679 | -51,187.56 | |
| Bill Pmt -Check | 05/14/2010 | 7864 | -29,616.24 | |
| Bill Pmt -Check | 05/26/2010 | 8297 | -4,415.05 | |
| Bill Pmt -Check | 06/03/2010 | 8329 | -4,873.76 | |
| Bill Pmt -Check | 06/16/2010 | 8456 | -9,071.36 | |
| Bill Pmt -Check | 06/30/2010 | 8615 | -14,912.68 | |
| | | | -114,076.65 | |

**Champion Dairy Consulting LLC**
**23218 350th Street**
**Albany MN 56307**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/11/2010 | 8001 | -600.00 | |
| Bill Pmt -Check | 04/21/2010 | 8102 | -4,200.00 | |
| Bill Pmt -Check | 05/03/2010 | 8122 | -3,600.00 | |
| Bill Pmt -Check | 05/18/2010 | 8140 | -1,200.00 | |
| Bill Pmt -Check | 06/03/2010 | 8328 | -3,000.00 | |
| Bill Pmt -Check | 06/16/2010 | 8457 | -2,400.00 | |
| Bill Pmt -Check | 06/23/2010 | 8576 | -3,000.00 | |
| | | | -18,000.00 | |

**Cliff Viessman Inc**
**PO Box 175**
**Gary SD 57237**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 7627 | -1,288.71 | |
| Bill Pmt -Check | 04/27/2010 | 7657 | -1,992.81 | |
| Bill Pmt -Check | 05/19/2010 | 7978 | -2,022.20 | |
| Bill Pmt -Check | 06/03/2010 | 8330 | -2,006.90 | |
| Bill Pmt -Check | 06/16/2010 | 8458 | -2,279.03 | |
| | | | -9,589.65 | 5,407.92 |

**CR Concrete, Inc**
**16049 455th Ave**
**Watertown SD 57201-7332**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/16/2010 | 8459 | -4,396.00 | |
| | | | -4,396.00 | |

**Dairy Dozen Veblen**
**PO Box 157**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 8101 | -3,677.28 | |
| Check | 04/23/2010 | 7647 | -1,580.84 | |
| Bill Pmt -Check | 05/05/2010 | 7798 | -2,234.61 | |
| Check | 05/20/2010 | 7994 | -1,982.14 | |
| Check | 06/04/2010 | 8405 | -2,475.11 | |
| Check | 06/22/2010 | 8572 | -2,416.42 | |
| | | | -14,366.40 | 649,830.89 |

**Dairyland Labs**
**217 E Main**
**Arcadia WI 54612**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7486 | -90.47 | |
| Check | 04/26/2010 | 7649 | -285.00 | |
| | | | -375.47 | |

**Dairyland Supply**
**40563 St Hwy 28**
**Sauk Centre MN 56378**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/22/2010 | 7644 | -1,995.00 | |
| Bill Pmt -Check | 04/22/2010 | 7645 | -102.69 | |
| | | | -2,097.69 | |

**DairyNet**
**151 Airport Ave**

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veblen East
Payments
Apr 2, 2010 through July 2, 2010

**Brookings SD 57006**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/23/2010 | 8577 | -1,524.00 | |
| | | | -1,524.00 | |

**Dakota Fields and Ponds**
**45287 106th St**
**Claire City SD 57224**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 8109 | -1,000.00 | |
| Bill Pmt -Check | 05/26/2010 | 8205 | -1,000.00 | |
| Bill Pmt -Check | 06/09/2010 | 8426 | -725.00 | |
| Bill Pmt -Check | 06/23/2010 | 8578 | -700.00 | |
| | | | -3,425.00 | |

**Dawson Truck Parts**
**PO Box 450**
**Dawson MN 56232**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7465 | -142.07 | |
| Bill Pmt -Check | 05/13/2010 | 7845 | -481.41 | |
| | | | -623.48 | 1,043.65 |

**E. Weinberg Supply & Equipment**
**7434 W 27th Street**
**Minneapolis MN 55426-3104**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 8104 | -1,032.05 | |
| | | | -1,032.05 | |

**E.E. Rein Construction, Inc.**
**PO Box 256**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7487 | -2,061.00 | |
| Bill Pmt -Check | 05/13/2010 | 8143 | -25.00 | |
| Bill Pmt -Check | 05/24/2010 | 8150 | -1,178.50 | |
| Bill Pmt -Check | 06/24/2010 | 8607 | -1,058.99 | |
| | | | -4,323.49 | 10,694.15 |

**Economy Propane, LLC**
**902 N 14th Street**
**Oakes ND 58474**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/11/2010 | 8133 | -2,828.80 | |
| | | | -2,828.80 | 31,507.13 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veben East
Payments
Apr 2, 2010 through July 2, 2010

**Elanco Animal Health**
**75 Remittance Dr Suite 6889**
**Chicago IL 60675-6889**

| | | | | |
|---|---|---|---|---|
| Check | 04/07/2010 | 4 | -21,840.00 | |
| Check | 04/08/2010 | 1 | -60.00 | |
| Check | 04/21/2010 | 1 | -10,800.00 | |
| Check | 04/28/2010 | 4 | -18,020.00 | |
| Check | 05/13/2010 | 5 | -10,835.00 | |
| Check | 05/20/2010 | 2 | -18,035.00 | |
| Bill Pmt -Check | 06/02/2010 | 1 | -18,035.00 | |
| Check | 06/09/2010 | 1 | -10,820.00 | |
| Check | 06/16/2010 | 1 | -10,820.00 | |
| Check | 06/23/2010 | 4 | -18,755.00 | |
| Check | 06/30/2010 | 4 | -7,628.00 | |
| | | | -145,648.00 | 111,727.21 |

**GE Transportation Finance**
**PO Box 8221008**
**Philadelphia PA 19182-2108**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7479 | -4,083.64 | |
| Bill Pmt -Check | 05/13/2010 | 7841 | -2,332.97 | |
| Bill Pmt -Check | 06/16/2010 | 8460 | -5,834.31 | |
| Bill Pmt -Check | 06/23/2010 | 8579 | -4,083.64 | |
| | | | -16,334.56 | |

**GEA Farm Technologies, Inc.**
**PO Box 12045**
**Newark NJ 07101-2945**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 7658 | -9,227.40 | |
| Bill Pmt -Check | 05/13/2010 | 7846 | -32.34 | |
| Bill Pmt -Check | 05/19/2010 | 7992 | -21,621.31 | |
| Bill Pmt -Check | 05/26/2010 | 8298 | -90.34 | |
| Bill Pmt -Check | 06/03/2010 | 8344 | -978.86 | |
| Bill Pmt -Check | 06/09/2010 | 8427 | -441.35 | |
| Bill Pmt -Check | 06/23/2010 | 8580 | -12,521.00 | |
| Bill Pmt -Check | 06/30/2010 | 8616 | -978.86 | |
| | | | -45,891.46 | |

**Goodhart Excavating, Inc.**
**PO Box 103**
**Browns Valley MN 56219**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/20/2010 | 8142 | -1,638.00 | |
| | | | -1,638.00 | |

**Grace Mayer**
**10050 Regency Circle #300**
**Omaha NE 68114**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8212 | -28,170.40 | |
| Bill Pmt -Check | 05/26/2010 | 8213 | 0.00 | |
| Bill Pmt -Check | 05/26/2010 | 8154 | -3,537.00 | |
| | | | -31,707.40 | 1,418.00 |

**Grainger**
**Dept. 863840666**
**Palatine IL 60038-0001**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7488 | -96.25 | |
| Bill Pmt -Check | 05/26/2010 | 8299 | -8,488.51 | |
| | | | -8,584.76 | 3,662.21 |

STATEMENT OF FINANCIAL AFFAIRS
QUESTION 3B

Veblen East
Payments
Apr 2, 2010 through July 2, 2010

**Grazier, Peter**
**1300 Augustine Court**
**College Station TX 77840**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/20/2010 | 7053 | -3,367.71 | |
| Bill Pmt -Check | 05/05/2010 | 8125 | -2,394.97 | |
| Bill Pmt -Check | 05/19/2010 | 8141 | -7,312.13 | |
| | | | -13,074.81 | |

**Green Iron Equipment**
**PO Box 338**
**Milnor ND 58060-0039**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/13/2010 | 8144 | -222.00 | |
| Bill Pmt -Check | 05/20/2010 | 8152 | -142.75 | |
| Bill Pmt -Check | 06/08/2010 | 8422 | -117.71 | |
| Bill Pmt -Check | 06/10/2010 | 8447 | -559.80 | |
| Bill Pmt -Check | 06/16/2010 | 8174 | -245.00 | |
| | | | -1,287.26 | |

**Grobe Grocery**
**PO Box 287**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7466 | -1,051.91 | |
| Bill Pmt -Check | 04/21/2010 | 7628 | -900.51 | |
| Bill Pmt -Check | 05/06/2010 | 7802 | -2,039.87 | |
| Bill Pmt -Check | 05/26/2010 | 8300 | -3,477.92 | |
| Bill Pmt -Check | 06/03/2010 | 8331 | -1,279.48 | |
| Bill Pmt -Check | 06/16/2010 | 8461 | -1,754.68 | |
| | | | -10,504.37 | 5,145.23 |

**Harry's Septic & Sewer Service, LLC**
**PO Box 26**
**Watertown SD 57201**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 7629 | -370.24 | |
| Bill Pmt -Check | 05/26/2010 | 8301 | -4,397.12 | |
| Bill Pmt -Check | 06/09/2010 | 8428 | -1,883.44 | |
| Bill Pmt -Check | 06/16/2010 | 8462 | -2,314.00 | |
| | | | -8,964.80 | 1,473.68 |

**Hawkins, Inc.**
**3100 East Hennepin Ave**
**Minneapolis MN 55413**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7043 | -2,678.76 | |
| Bill Pmt -Check | 05/12/2010 | 8134 | -1,511.06 | |
| Bill Pmt -Check | 06/09/2010 | 8182 | -1,267.96 | |
| | | | -5,457.78 | |

**Heartland Hay Farms**
**PO Box 10**
**Cypress River MB, Canada**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/23/2010 | 8581 | -2,657.60 | |
| Bill Pmt -Check | 06/30/2010 | 8617 | -2,177.60 | |
| | | | -4,835.20 | 30,177.11 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veblen East
Payments
Apr 2, 2010 through July 2, 2010

**Hulst, Roger**
**50291 Co Rd 12**
**Salol MN 56756**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7467 | -1,872.55 | |
| Bill Pmt -Check | 04/14/2010 | 7489 | -2,193.08 | |
| Bill Pmt -Check | 04/21/2010 | 7630 | -1,360.80 | |
| Bill Pmt -Check | 04/27/2010 | 7659 | -792.90 | |
| Bill Pmt -Check | 05/06/2010 | 7803 | -2,247.70 | |
| | | | -8,467.03 | 6,476.90 |

**Jacobson Transport**
**PO Box 188**
**Gary SD 57237**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7468 | -412.43 | |
| Bill Pmt -Check | 04/14/2010 | 7490 | -1,264.09 | |
| Bill Pmt -Check | 04/21/2010 | 7631 | -444.25 | |
| Bill Pmt -Check | 04/27/2010 | 7660 | -314.73 | |
| Bill Pmt -Check | 05/06/2010 | 7804 | -1,113.24 | |
| Bill Pmt -Check | 05/13/2010 | 7847 | -745.57 | |
| Bill Pmt -Check | 05/19/2010 | 7980 | -428.24 | |
| Bill Pmt -Check | 05/26/2010 | 8302 | -315.68 | |
| Bill Pmt -Check | 06/03/2010 | 8332 | -565.27 | |
| Bill Pmt -Check | 06/09/2010 | 8429 | -533.17 | |
| Bill Pmt -Check | 06/23/2010 | 8582 | -1,357.76 | |
| Bill Pmt -Check | 06/30/2010 | 8618 | -299.18 | |
| | | | -7,793.61 | 8,857.56 |

**Jerry's Pumping L.L.C.**
**48713 State Hwy 28**
**Villard MN 56385**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/13/2010 | 7858 | -84,256.00 | |
| | | | -84,256.00 | |

**Jerry Nelson Electric**
**44932 102nd St**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7469 | -172.50 | |
| | | | -172.50 | 469.79 |

**Jesse Shilleto**
**43884 Northside Drive**
**Lake City SD 57247**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 07/02/2010 | 8718 | -16.56 | |
| | | | -16.56 | |

**John Deere Credit**
**PO Box 6600**
**Johnston IA 50131-6600**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 7673 | -2,738.02 | |
| | | | -2,738.02 | |

**John Henry Foster**
**PO Box 64194**
**St. Paul MN 55164-0194**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/17/2010 | 8175 | -858.50 | |
| | | | -858.50 | 17.89 |

STATEMENT OF FINANCIAL AFFAIRS
QUESTION 3B

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Komro Sales & Service, Inc.**
**W4666 US Hwy 85**
**Durand WI 54736**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7491 | -4,400.00 | |
| Bill Pmt -Check | 05/06/2010 | 7805 | -600.00 | |
| | | | -5,000.00 | |

**Krause Brothers Construction**
**520-1/2 Dakota Avenue**
**Wahpeton ND 58075-4415**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7500 | -2,779.34 | |
| Bill Pmt -Check | 04/27/2010 | 7661 | -605.43 | |
| Bill Pmt -Check | 05/13/2010 | 7848 | -1,934.77 | |
| Bill Pmt -Check | 05/26/2010 | 8303 | -7,181.42 | |
| Bill Pmt -Check | 06/16/2010 | 8463 | -4,184.87 | |
| Bill Pmt -Check | 06/23/2010 | 8583 | -806.81 | |
| | | | -17,492.64 | 6,953.93 |

**Lakeview Veterinary Clinic PA**
**2020 W. Havens**
**Mitchell SD 57301**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/19/2010 | 7981 | -1,345.70 | |
| | | | -1,345.70 | |

**Langager RollOffs**
**12640 Dry Wood Lake Road**
**Sisseton SD 57262**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7470 | -1,580.00 | |
| Bill Pmt -Check | 04/14/2010 | 7492 | -1,976.00 | |
| Bill Pmt -Check | 04/21/2010 | 7632 | -790.40 | |
| Bill Pmt -Check | 04/27/2010 | 7662 | -395.20 | |
| Bill Pmt -Check | 05/06/2010 | 7806 | -1,580.00 | |
| Bill Pmt -Check | 05/26/2010 | 8304 | -3,556.80 | |
| Bill Pmt -Check | 06/03/2010 | 8333 | -1,580.80 | |
| Bill Pmt -Check | 06/16/2010 | 8464 | -1,976.00 | |
| Bill Pmt -Check | 06/30/2010 | 8619 | -395.20 | |
| | | | -13,830.40 | |

**Langager Stack Movers**
**12640 Dry Wood Lake Road**
**Sisseton SD 57262**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7471 | -31,018.24 | |
| Bill Pmt -Check | 04/14/2010 | 7493 | -25,846.30 | |
| Bill Pmt -Check | 04/21/2010 | 7633 | -15,198.17 | |
| Bill Pmt -Check | 04/27/2010 | 7663 | -28,919.58 | |
| Bill Pmt -Check | 05/06/2010 | 7807 | -14,578.20 | |
| Bill Pmt -Check | 05/13/2010 | 7849 | -23,619.59 | |
| Bill Pmt -Check | 05/19/2010 | 7986 | -4,509.09 | |
| Bill Pmt -Check | 05/26/2010 | 8305 | -8,201.59 | |
| Bill Pmt -Check | 06/03/2010 | 8334 | -3,442.89 | |
| Bill Pmt -Check | 06/09/2010 | 8430 | -4,976.64 | |
| Bill Pmt -Check | 06/16/2010 | 8465 | -9,781.92 | |
| Bill Pmt -Check | 06/23/2010 | 8584 | -9,757.91 | |
| Bill Pmt -Check | 06/30/2010 | 8620 | -1,085.00 | |
| | | | -180,935.12 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

**Verlen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Latham, Donnie**
**910 York St**
**Forney TX 75126**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/21/2010 | 8147 | -2,334.70 | |
| Bill Pmt -Check | 05/26/2010 | 8210 | -2,100.00 | |
| Bill Pmt -Check | 06/03/2010 | 8335 | -2,181.88 | |
| Bill Pmt -Check | 06/04/2010 | 8409 | -647.05 | |
| Bill Pmt -Check | 06/09/2010 | 8431 | -311.78 | |
| Bill Pmt -Check | 06/23/2010 | 8585 | -1,280.03 | |
| Bill Pmt -Check | 06/30/2010 | 8621 | -2,304.46 | |
| | | | -11,159.90 | |

**Lauran & Hetty Van Roessel**
**667 County Rd 63**
**Hamilton IN 46742**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/22/2010 | 8103 | -5,841.55 | |
| Bill Pmt -Check | 05/13/2010 | 7850 | -5,953.17 | |
| Bill Pmt -Check | 05/26/2010 | 8206 | -8,560.67 | |
| Bill Pmt -Check | 06/23/2010 | 8586 | -5,998.52 | 6,314.44 |
| | | | -26,353.91 | |

**Liesch Associates, Inc.**
**13400 15th Avenue North**
**Minneapolis MN 55441**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7501 | -29,929.60 | |
| Bill Pmt -Check | 05/13/2010 | 7851 | -54,919.54 | |
| Bill Pmt -Check | 06/16/2010 | 8466 | -12,590.67 | |
| | | | -97,439.81 | |

**Loewen Welding & Mfg. Ltd.**
**PO Box 66**
**Matsqui BC V4X3R2**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/08/2010 | 2 | -1,385.59 | |
| | | | -1,385.59 | |

**Lunderby Livestock**
**12314 County Road 351**
**Sidney MT 59270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7494 | -5,146.80 | |
| | | | -5,146.80 | 13,749.20 |

**Macksteel Warehouse, Inc.**
**415 20th Avenue SE**
**Watertown SD 57201**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/28/2010 | 7677 | -242.19 | |
| | | | -242.19 | 1.59 |

**Manikowski Well Drilling Inc.**
**10020 Co Rd 19**
**Lidgerwood ND 58053**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 7664 | -12,056.40 | |
| | | | -12,056.40 | |

**STATEMENT OF FINANCIAL AFFAIRS
QUESTION 3B**

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Marshall County Sheriff**
**911 Vanderhorck Ave**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/05/2010 | 8124 | -395.76 | |
| Bill Pmt -Check | 06/02/2010 | 8161 | -791.08 | |
| Bill Pmt -Check | 07/01/2010 | 8188 | -850.45 | |
| | | | -2,037.29 | |

**Marshall County Treasurer**
**PO Box 130**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 7665 | -115,517.34 | |
| | | | -115,517.34 | |

**McLanahan Corporation**
**PO Box 229**
**Hollidaysburg PA 16648**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/13/2010 | 7483 | -313.96 | |
| Bill Pmt -Check | 04/15/2010 | 7046 | -326.77 | |
| Bill Pmt -Check | 05/06/2010 | 1 | -41,750.00 | |
| | | | -42,390.73 | 1,963.77 |

**Medhaug Farms**
**44735 107th St**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/03/2010 | 8336 | -7,075.50 | |
| Bill Pmt -Check | 06/23/2010 | 8587 | -350.55 | |
| | | | -7,426.05 | 2,567.85 |

**Merchants Capital**
**PO Box 248**
**Winona MN 55987-0248**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/20/2010 | 1 | -4,509.65 | |
| Bill Pmt -Check | 05/20/2010 | 1 | -4,509.65 | |
| Bill Pmt -Check | 06/21/2010 | 1 | -4,509.65 | |
| | | | -13,528.95 | |

**Meyer Hardware Hank**
**PO Box 195**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/29/2010 | 8117 | -3,945.47 | |
| Bill Pmt -Check | 05/21/2010 | 8148 | -19.77 | |
| | | | -3,965.24 | |

**Michaelson Farms**
**21320 210th Ave SW**
**Crookston MN 56716**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/09/2010 | 7481 | 0.00 | |
| Bill Pmt -Check | 04/09/2010 | 7484 | -12,574.22 | |
| Bill Pmt -Check | 04/14/2010 | 7495 | -10,672.23 | |
| Bill Pmt -Check | 04/21/2010 | 7634 | -22,632.55 | |
| Bill Pmt -Check | 04/27/2010 | 7666 | -19,169.78 | |
| Bill Pmt -Check | 05/06/2010 | 7799 | -15,808.00 | |
| Bill Pmt -Check | 05/13/2010 | 7852 | -16,319.10 | |
| Bill Pmt -Check | 05/19/2010 | 7987 | -9,748.90 | |
| Bill Pmt -Check | 05/26/2010 | 8306 | -16,908.10 | |
| Bill Pmt -Check | 06/03/2010 | 8337 | -5,445.40 | |
| Bill Pmt -Check | 06/09/2010 | 8432 | -6,923.60 | |
| Bill Pmt -Check | 06/16/2010 | 8467 | -6,526.80 | |
| Bill Pmt -Check | 06/23/2010 | 8588 | -8,884.30 | |
| Bill Pmt -Check | 06/30/2010 | 8622 | -6,548.80 | |
| | | | -158,161.78 | 109,086.90 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veblen East
Payments
**Apr 2, 2010 through July 2, 2010**

**Midwest Ag Enterprises, Inc.**
**PO Box 21**
**Marshall MN 56258**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/05/2010 | 1 | -20,679.13 | |
| Bill Pmt -Check | 04/20/2010 | 2 | -14,727.47 | |
| Bill Pmt -Check | 05/05/2010 | 1 | -18,009.15 | |
| Bill Pmt -Check | 05/20/2010 | 2 | -14,168.18 | |
| Bill Pmt -Check | 06/04/2010 | 1 | -15,441.02 | |
| Bill Pmt -Check | 06/21/2010 | 2 | -15,435.65 | |
| | | | -98,460.60 | 7,719.43 |

**Minn-Kota Communications, Inc.**
**7940 178 R Ave SE**
**Wahpeton ND 58075**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 7635 | -2,175.00 | |
| Bill Pmt -Check | 06/03/2010 | 8338 | -472.50 | |
| | | | -2,647.50 | 3,143.96 |

**Minnesota Select Sires**
**6601 Gregory Park Rd**
**St. Cloud MN 56301**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 7636 | -5,910.00 | |
| Bill Pmt -Check | 05/19/2010 | 7991 | -5,635.00 | |
| Bill Pmt -Check | 06/08/2010 | 8423 | -5,325.00 | |
| Bill Pmt -Check | 06/29/2010 | 8612 | -3,653.20 | |
| | | | -20,523.20 | 78,728.43 |

**Minnesota Soybean Processors**
**PO Box 100**
**Brewster MN 56119**

| | | | | |
|---|---|---|---|---|
| Check | 04/09/2010 | 1 | -4,216.00 | |
| Check | 04/21/2010 | 4 | -19,197.00 | |
| Check | 04/28/2010 | 3 | -19,676.00 | |
| | | | -43,089.00 | 28,244.06 |

**Munson Lakes**
**PO Box 549**
**Howard Lake MN 55349**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/05/2010 | 2 | -124,777.87 | |
| Bill Pmt -Check | 04/20/2010 | 3 | -102,393.37 | |
| Bill Pmt -Check | 05/05/2010 | 2 | 0.00 | |
| Bill Pmt -Check | 05/05/2010 | 3 | -134,184.68 | |
| Bill Pmt -Check | 05/20/2010 | 1 | -112,038.30 | |
| Bill Pmt -Check | 06/04/2010 | 2 | -120,292.79 | |
| Bill Pmt -Check | 06/21/2010 | 1 | -139,407.66 | |
| | | | -733,094.67 | 11,381.04 |

**MZ Ag Pro**
**1608 Cyclone Ave**
**Harlan IA 51537**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 7672 | -14,126.40 | |
| Bill Pmt -Check | 05/13/2010 | 7853 | -13,614.03 | |
| Bill Pmt -Check | 05/26/2010 | 8207 | -12,008.27 | |
| Bill Pmt -Check | 06/09/2010 | 8433 | -8,072.23 | |
| Bill Pmt -Check | 06/23/2010 | 8589 | -8,177.12 | |
| | | | -55,998.05 | |

**NAPA-Britton**
**822 Vander Horck**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8307 | -1,223.91 | |
| Bill Pmt -Check | 06/09/2010 | 8434 | -263.52 | |
| | | | -1,487.43 | |

**STATEMENT OF FINANCIAL AFFAIRS
QUESTION 3B**

**Veblen East
Payments
Apr 2, 2010 through July 2, 2010**

**Nickeson, Lee**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/08/2010 | 8166 | -1,125.00 | |
| | | | -1,125.00 | |

**Northland Capital**
**PO Box 7278**
**St Cloud MN 56302**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7480 | -4,016.03 | |
| Bill Pmt -Check | 06/16/2010 | 8468 | -3,061.61 | |
| | | | -7,077.64 | |

**Office Max**
**75 Remittance Dr #2698**
**Chicago IL 60675-2698**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/23/2010 | 8105 | -76.31 | |
| | | | -76.31 | |

**Opitz Trucking**
**12622-445th Avenue**
**Eden SD 57232-5300**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 7637 | -3,570.00 | |
| Bill Pmt -Check | 05/06/2010 | 7810 | -2,800.00 | |
| Bill Pmt -Check | 05/19/2010 | 7982 | -2,940.00 | |
| Bill Pmt -Check | 06/03/2010 | 8339 | -2,030.00 | |
| Bill Pmt -Check | 06/23/2010 | 8590 | -2,380.00 | |
| | | | -13,720.00 | 1,750.00 |

**Peterson Welding**
**10128 454th Ave**
**Lidgerwood ND 58053**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/29/2010 | 8115 | -630.00 | |
| Bill Pmt -Check | 05/12/2010 | 8135 | -240.00 | |
| Bill Pmt -Check | 06/10/2010 | 8172 | -700.00 | |
| | | | -1,570.00 | 1,868.00 |

**Pherson Farms**
**9348 138th Avenue**
**Rutland ND 58067**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7472 | -34,708.30 | |
| Bill Pmt -Check | 04/14/2010 | 7496 | -11,914.89 | |
| Bill Pmt -Check | 04/20/2010 | 7619 | -12,195.53 | |
| Bill Pmt -Check | 04/27/2010 | 7667 | -15,291.22 | |
| Bill Pmt -Check | 05/06/2010 | 7809 | 0.00 | |
| Bill Pmt -Check | 05/06/2010 | 7813 | -19,073.43 | |
| Bill Pmt -Check | 05/13/2010 | 7854 | -19,393.62 | |
| Bill Pmt -Check | 05/19/2010 | 7989 | -16,487.82 | |
| Bill Pmt -Check | 05/26/2010 | 8308 | -15,276.49 | |
| Bill Pmt -Check | 06/03/2010 | 8340 | -22,452.82 | |
| Bill Pmt -Check | 06/09/2010 | 8435 | -10,206.45 | |
| Bill Pmt -Check | 06/16/2010 | 8469 | -21,801.97 | |
| Bill Pmt -Check | 06/23/2010 | 8591 | -12,034.38 | |
| Bill Pmt -Check | 06/30/2010 | 8623 | -18,745.00 | |
| | | | -229,581.92 | 25,769.91 |

**Pies Fire Equipment**
**12886 450 Ave**
**Sisseton SD 57262**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/17/2010 | 8139 | -604.50 | |
| | | | -604.50 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veblen East
Payments
Apr 2, 2010 through July 2, 2010

**Plagman Farms**
**26211 424th Ave**
**Alexandria SD 57311**

| | | | | |
|---|---|---|---|---|
| Check | 06/16/2010 | 8452 | -49,600.00 | |
| | | | -49,600.00 | |

**Precision Pumping Inc.**
**14542 Co Rd 33**
**Villard MN 56385**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/27/2010 | 7674 | -75,000.00 | |
| Bill Pmt -Check | 05/13/2010 | 7859 | -78,242.12 | |
| Bill Pmt -Check | 06/23/2010 | 8592 | -18,951.89 | |
| | | | -172,194.01 | |

**RC Communications, Inc.**
**PO Box 196**
**New Effington SD 57255-0196**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7473 | -450.15 | |
| Bill Pmt -Check | 05/13/2010 | 7855 | -2,832.00 | |
| Bill Pmt -Check | 06/03/2010 | 8341 | -1,181.71 | |
| | | | -4,463.86 | 1,157.64 |

**Redlinger Bros. Plumbing & Heating Co.**
**PO Box 316**
**Watertown SD 57207-0316**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8309 | -4,980.00 | |
| Bill Pmt -Check | 06/16/2010 | 8470 | -577.07 | |
| | | | -5,557.07 | |

**Reliamax**
**5024 S Bur Oak Place, Suite 103**
**Sioux Falls SD 57108-2237**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8214 | -15,963.00 | |
| Bill Pmt -Check | 06/23/2010 | 8593 | -5,916.00 | |
| | | | -21,879.00 | |

**ROI Management**
**915 Garden Street, Suite 401**
**Hoboken NJ 07030**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8208 | -10,157.42 | |
| Bill Pmt -Check | 06/03/2010 | 8350 | -15,548.29 | |
| Bill Pmt -Check | 06/23/2010 | 8598 | -13,611.81 | |
| Bill Pmt -Check | 07/01/2010 | 8629 | -18,409.41 | |
| | | | -57,726.93 | |

**Schumacher Sales Co.,Inc.**
**13332 384th Ave**
**Aberdeen SD 57401**

| | | | | |
|---|---|---|---|---|
| Check | 04/14/2010 | 7044 | -5,000.00 | |
| Bill Pmt -Check | 04/21/2010 | 8097 | -713.33 | |
| Bill Pmt -Check | 05/06/2010 | 8130 | -895.70 | |
| Bill Pmt -Check | 05/21/2010 | 8149 | -1,353.52 | |
| Bill Pmt -Check | 05/26/2010 | 8155 | 0.00 | |
| Bill Pmt -Check | 06/01/2010 | 8155 | -1,664.73 | |
| Bill Pmt -Check | 06/08/2010 | 8164 | -1,618.86 | |
| | | | -11,246.14 | 61,234.86 |

**Sheehan Mack Sales and Equipment, Inc**
**PO Box 1533**
**Aberdeen SD 57402-1533**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/10/2010 | 8168 | -59.93 | |
| | | | -59.93 | 5,781.45 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Verdon East

Payments

**Apr 2, 2010 through July 2, 2010**

**Simonson Homestead Farm**
**43325 127th Street**
**Roslyn SD 57261**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8310 | -1,165.50 | |
| Bill Pmt -Check | 06/23/2010 | 8594 | -1,842.50 | |
| | | | -3,008.00 | |

**Sisseton Auto Parts**
**124 East Hickory St.**
**Sisseton SD 57262**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/23/2010 | 8176 | -13.45 | |
| | | | -13.45 | |

**Smith Haygrinding**
**42848 108th St**
**Britton SD 57430**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7474 | -684.50 | |
| Bill Pmt -Check | 04/21/2010 | 7638 | 0.00 | |
| Bill Pmt -Check | 04/27/2010 | 7668 | -790.88 | |
| Bill Pmt -Check | 05/13/2010 | 7856 | -147.63 | |
| Bill Pmt -Check | 05/19/2010 | 7983 | -105.45 | |
| Bill Pmt -Check | 06/03/2010 | 8342 | -263.63 | |
| | | | -1,992.09 | 14,683.18 |

**South Branch Farms**
**16323 270th St N**
**Ulen MN 56585**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 06/09/2010 | 8436 | -5,993.75 | |
| Bill Pmt -Check | 06/16/2010 | 8471 | -5,765.00 | |
| Bill Pmt -Check | 06/23/2010 | 8595 | -921.75 | |
| | | | -12,680.50 | 9,009.00 |

**Stockmen's Supply**
**802 West Main Ave**
**West Fargo ND 58078**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7475 | -12,368.67 | |
| Bill Pmt -Check | 04/14/2010 | 7497 | -9,886.24 | |
| Bill Pmt -Check | 04/21/2010 | 7639 | -10,946.96 | |
| Bill Pmt -Check | 04/27/2010 | 7669 | -13,466.91 | |
| Bill Pmt -Check | 05/06/2010 | 7811 | -13,536.17 | |
| Bill Pmt -Check | 05/13/2010 | 7860 | -21,482.32 | |
| Bill Pmt -Check | 05/26/2010 | 8311 | -33,252.85 | |
| Bill Pmt -Check | 06/03/2010 | 8343 | -16,922.31 | |
| Bill Pmt -Check | 06/09/2010 | 8437 | -10,239.99 | |
| Bill Pmt -Check | 06/16/2010 | 8472 | 0.00 | |
| Bill Pmt -Check | 06/17/2010 | 8478 | -39,882.70 | |
| Bill Pmt -Check | 06/23/2010 | 8596 | -14,619.88 | |
| Bill Pmt -Check | 06/30/2010 | 8624 | -7,000.24 | |
| | | | -203,605.24 | 82,699.93 |

**T & T Valley Dairy Supply**
**47866 140th St**
**Corona SD 57227**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/24/2010 | 8107 | -583.75 | |
| Bill Pmt -Check | 05/03/2010 | 8120 | -789.88 | |
| Bill Pmt -Check | 06/03/2010 | 8345 | -5,072.29 | |
| Bill Pmt -Check | 06/09/2010 | 8438 | -286.00 | |
| Bill Pmt -Check | 06/23/2010 | 8597 | -153.82 | |
| | | | -6,885.74 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

Veblen East
Payments
Apr 2, 2010 through July 2, 2010

**Tenaska BioFuels LLC**
**1045 N 115th St, Suite 200**
**Omaha NE 68154-4422**

| | | | | |
|---|---|---|---|---|
| Check | 04/07/2010 | 3 | -7,500.00 | |
| Check | 04/21/2010 | 2 | -11,260.00 | |
| Check | 04/28/2010 | 2 | -11,260.00 | |
| Check | 05/07/2010 | 2 | -10,000.00 | |
| Check | 05/19/2010 | 7 | -4,000.00 | |
| Check | 05/26/2010 | 1 | -8,000.00 | |
| Check | 06/03/2010 | 3 | -7,000.00 | |
| Check | 06/09/2010 | 3 | -6,000.00 | |
| Check | 06/16/2010 | 3 | -5,000.00 | |
| Check | 06/24/2010 | 2 | -7,000.00 | |
| Check | 07/02/2010 | 5 | -4,000.00 | |
| | | | -81,020.00 | 6,523.29 |

**The Hartford-Livestock Dept.**
**4610 S Technopolis Drive, Suite 101**
**Sioux Falls SD 57106**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/13/2010 | 7863 | -1,861.74 | |
| Bill Pmt -Check | 06/09/2010 | 8444 | -1,827.30 | |
| | | | -3,689.04 | 1,760.74 |

**Traverse Electric Cooperative, Inc.**
**PO Box 66**
**Wheaton MN 56296**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/15/2010 | 1 | -42,349.24 | |
| Bill Pmt -Check | 05/14/2010 | 1 | -61,211.31 | |
| Bill Pmt -Check | 06/15/2010 | 1 | -65,618.38 | |
| | | | -169,178.93 | 69,758.69 |

**Tri-County Vet Clinic**
**PO Box 357**
**Taunton MN 56291**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/06/2010 | 7812 | -6,442.50 | |
| Bill Pmt -Check | 06/03/2010 | 8346 | -5,088.90 | |
| Bill Pmt -Check | 06/30/2010 | 8625 | -5,169.00 | |
| | | | -16,700.40 | 9,788.97 |

**Tri State Water, Inc.**
**1525 SD Hwy 10**
**Sisseton SD 57262-2514**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7476 | -182.53 | |
| Bill Pmt -Check | 05/05/2010 | 8127 | -134.19 | |
| Bill Pmt -Check | 05/19/2010 | 7984 | -182.11 | |
| Bill Pmt -Check | 06/14/2010 | 8451 | 0.00 | |
| | | | -498.83 | |

**Trontvet Farm**
**15707 180th St NE**
**Thief River Falls MN 56701**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/06/2010 | 7800 | 0.00 | |
| Bill Pmt -Check | 05/11/2010 | 7837 | -3,740.20 | |
| Bill Pmt -Check | 05/13/2010 | 7857 | -5,406.99 | |
| Bill Pmt -Check | 05/19/2010 | 7988 | -6,563.70 | |
| Bill Pmt -Check | 05/26/2010 | 8312 | -2,291.50 | |
| Bill Pmt -Check | 06/03/2010 | 8347 | -392.62 | |
| Bill Pmt -Check | 06/09/2010 | 8439 | -4,581.50 | |
| Bill Pmt -Check | 06/16/2010 | 8473 | -2,567.40 | |
| Bill Pmt -Check | 06/23/2010 | 8599 | -3,271.40 | |
| | | | -28,815.31 | 2,319.55 |

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

STATEMENT OF FINANCIAL AFFAIRS
QUESTION 3B

**US Bearings & Drives**
**2311 45th Street SW**
**Fargo ND 58104**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7042 | -97.46 | |
| | | | -97.46 | |

**Valley Dairy Supply**
**RR 1 Box 89**
**Corona SD 57227**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/13/2010 | 7861 | -1,047.99 | |
| Bill Pmt -Check | 05/26/2010 | 8313 | -55.12 | |
| Bill Pmt -Check | 06/03/2010 | 8348 | -428.31 | |
| Bill Pmt -Check | 06/16/2010 | 8474 | -5,500.60 | |
| Bill Pmt -Check | 06/23/2010 | 8600 | -286.00 | |
| | | | -7,318.02 | |

**Victor Lundeen Company**
**PO Box 486**
**Fergus Falls MN 56538-0486**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2010 | 8314 | -412.73 | |
| | | | -412.73 | 1,360.00 |

**Villalba, Jose**
**Veblen SD 57270**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 05/20/2010 | 8151 | -13.67 | |
| | | | -13.67 | |

**Volvo Financial Services**
**7025 Albert Pick Rd, Suite 105(27409)**
**Greensboro NC 27402-6131**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/29/2010 | 7678 | -8,539.36 | |
| Bill Pmt -Check | 05/26/2010 | 8315 | 0.00 | |
| Bill Pmt -Check | 05/27/2010 | 8215 | -2,681.30 | |
| Bill Pmt -Check | 06/16/2010 | 8475 | 0.00 | |
| Bill Pmt -Check | 06/23/2010 | 8601 | -16,019.56 | |
| | | | -27,240.22 | |

**Wald, Gerard**
**9070 Hwy 3**
**Wishek ND 58495**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/09/2010 | 7482 | -6,431.88 | |
| Bill Pmt -Check | 04/14/2010 | 7498 | -7,766.53 | |
| Bill Pmt -Check | 04/21/2010 | 7640 | -1,412.00 | |
| Bill Pmt -Check | 04/27/2010 | 7670 | -4,751.00 | |
| | | | -20,361.41 | |

**Walmart**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/20/2010 | 7051 | -133.05 | |
| | | | -133.05 | |

**Wellmark BCBS**
**1601 West Madison**
**Sioux Falls SD 57104**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/16/2010 | 7502 | -4,959.00 | |
| Bill Pmt -Check | 05/26/2010 | 8211 | -1,980.90 | |
| Bill Pmt -Check | 06/22/2010 | 8180 | -920.49 | |
| Bill Pmt -Check | 06/29/2010 | 8613 | -5,324.76 | |
| | | | -13,185.15 | |

**Western Farm Sales**
**10864 88th St SE**
**Oakes ND 58474**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/07/2010 | 7477 | -3,770.90 | |
| Bill Pmt -Check | 05/03/2010 | 8119 | -276.26 | |
| Bill Pmt -Check | 05/24/2010 | 8178 | -672.53 | |
| Bill Pmt -Check | 06/03/2010 | 8349 | -285.34 | |
| | | | -5,005.03 | 285.34 |

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3B**

**Veblen East**
**Payments**
**Apr 2, 2010 through July 2, 2010**

**Westfalia Surge Inc***
**PO Box 12045**
**Newark NJ 07101-2945**

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 04/14/2010 | 7499 | -12,971.00 | |
| | | | -12,971.00 | 288,286.98 |

**Whetstone Ag Supply, Inc.**
**13639 - 466th Ave**
**Wilmot SD 57279-8003**

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 04/29/2010 | 8118 | -925.60 |
| | | | -925.60 |

**Wijbe Dijkstra**
**2051 County Road E**
**Baldwin WI 54002**

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 04/21/2010 | 8098 | -1,876.52 |
| Bill Pmt -Check | 04/27/2010 | 7671 | -2,464.50 |
| Bill Pmt -Check | 05/03/2010 | 8121 | -3,088.08 |
| | | | -7,429.10 |

**Williams Scotsman Inc.**
**PO Box 91975**
**Chicago IL 60693-1975**

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 05/19/2010 | 7985 | -276.15 |
| Bill Pmt -Check | 06/23/2010 | 8602 | -276.15 |
| | | | -552.30 |